**Jon Loevy**

| Date | Description | Categories | Hours |
|---|---|---|---|
| 9/2/2014 | review memo from GH re: new Baltimore case | Case Development | 0.5 |
| 9/15/2014 | conf w/ GH re: Burgess case and damages/collection in MD | Case Development | 0.5 |
| 10/15/2014 | review Burgess retainer agreement; discuss w/ co-counsel | Case Development | 0.25 |
| 11/12/2014 | review GH email re: assessment of Burgess case; confer | Case Development | 0.5 |
| 11/14/2014 | rev. GH memo and documents re: Burgess GSR; multiple email communications re: same | Case Development | 0.75 |
| 1/9/2015 | review GH memo re: Burgess case/ Goia doc notes; confer w/ GH | Case Development | 1 |
| 2/23/2015 | meet Mr. Burgess by phone; confer w/ co-c re: new case; review draft complaint | Case Development, Pleadings | 3 |
| 3/2/2015 | further line edits to Burgess compl; review indeminification memos & confer w/ GH | Case Development, Pleadings | 2.5 |
| 3/22/2015 | respond to GH memo re Burgess immunity; rev. final complaint draft & submit edits | Case Development, Pleadings | 2.5 |
| 3/23/2015 | confer w/ co-counsel re: judge draw; reseach w/ local counsel re: same | Case Development | 0.25 |
| 3/30/2015 | conf. re: press inquiry on Burgess filing | Case Development | 0.25 |
| 4/14/2015 | comm. w/ [redacted] re: Burgess lawsuit | Case Developemt | 0.25 |
| 4/17/2015 | comm. w/ [redacted] re: Burgess lawsuit | Case Development | 0.25 |
| 5/7/2015 | conf. re: Burgess story in paper | Case Development | 0.25 |
| 6/1/2015 | witness discussion | Case Development | 0.75 |
| 6/8/2015 | review motion to dismiss & confer w/ team | Pleadings, Case Development | 1 |
| 6/13/2015 | discussion with team and drafting confirming letter; letter re GSR contam docs | Case Development | 1 |
| 6/15/2015 | group disc. Re: strategy to win | Case Development | 1.5 |
| 7/1/2015 | conf. Re: litigation funding for Burgess | Case Development | 0.25 |

| | | | |
|---|---|---|---|
| 7/6/2015 | review response to motion to dismiss in Burgess/edits | Pleadings | 1 |
| 8/17/2015 | review NBC story on Burgess; review reply re: motion to dismiss | Case Development, Pleadings | 0.75 |
| 8/19/2015 | review Goldstein reply brief | Pleadings | 0.25 |
| 9/9/2015 | 9/9/15 review Stein letter re: Burgess | Case Development | 0.25 |
| 3/17/2016 | GH memo and discuss w/ co-counsel re: indemnification; review Bennett's opinion on motion to dismiss | Case Development | 1.75 |
| 3/23/2016 | confer re: bifurcation hearing re: Burgess | Case Development | 0.25 |
| 4/27/2016 | strategy discussion | Case Development | 0.25 |
| 5/4/2016 | strategy meeting call w/ oc | Case Development | 1.5 |
| 5/16/2016 | review order and motions re: Dorsey & discuss w/ cocounsel; discuss formulating settlement demand w/ AL and co-c | Case Development | 1.25 |
| 5/23/2016 | strategy meeting w/ co-counsel re: burgess; review docs re: same | Case Development | 1 |
| 6/26/2016 | conf. re: Brian Rainey issues w/ co-counsel | Case Development | 0.25 |
| 6/18/2016 | address litigation financing issue in Burgess; discuss w/ co-c | Case Development | 0.5 |
| 6/28/2016 | review comm. Re: Rainey dep & discuss strategy w/ co-counsel | Depositions, Case Development | 0.5 |
| 6/29/2016 | confer w/ Co-C re: Dorsey issues & discuss strategy re: same; confer w/ Steve Art re: discovery document dispute; confer re: Rainey issue | Case Development, Written Discovery | 1 |
| 7/1/2016 | discuss and edits on AL settlement letter; discuss | Case Development | 1 |
| 7/8/2016 | review oc settlement letter and discuss w/ co-c; call w client | Case Development | 1.5 |
| 7/10/2016 | confer w/ counsel re: settlement; review defense letter and discuss w/ AL re: 10m gap, and defense offer of $150k; confer w/ Client | Case Development | 1.25 |
| 7/11/2016 | team strategy meeting | Case Development | 0.5 |
| 7/19/2016 | strategy discussion and conf call | Case Development | 0.75 |

| Date | Description | Category | Hours |
|---|---|---|---|
| 7/21/2016 | comments and strategy w/ litigation team re: alibi interrogatory | Case Development, Interrogatories | 0.5 |
| 7/28/2016 | confer w/ Co-counsel re: staffing Burgess during counsel's maternity leave; devise strategy; address litigation funding inquiry; confer w/ client | Case Development | 0.75 |
| 7/29/2016 | case discussion w/ team | Case Development | 0.75 |
| 8/4/2016 | review Goia disclosure issue & disc. w/ co-counsel | Case Development, Written Discovery | 0.25 |
| 8/18/2016 | respond to pc from Kirkwood re: Burgess o/c nazi connection; confer re: same | Case Development | 0.5 |
| 7/11/2016 | review KP letter re: Rice/Dorsey issues & conf w/ co-c | Case Development, Written Discovery | 0.25 |
| 9/19/2016 | confer w/ co-counsel re: trial date, staffing/strategy; rev. court orders re: in camera | Case Development | 1.25 |
| 9/22/2016 | confer w/ SA re: attorneys' fees statements for Burgess | Case Development | 0.25 |
| 9/26/2016 | confer w/ co-counsel re: staffing new fellows for Burgess; status report | Case Development | 0.25 |
| 9/27/2016 | email to J Corley re: confirming discussion of fee issues | Case Development | 0.25 |
| 10/7/2016 | confer w/ co-c re: Burgess child witnesses | Case Development | 0.25 |
| 10/24/2016 | conf. re: funding issues for Burgess | Case Development | 0.25 |
| 10/28/2016 | review discovery dispute emails/confer re: docs | Written Discovery, Case Development | 0.25 |
| 11/10/2016 | conference w/ co-counsel re Burgess experts, Stine, strategy to win; review docs re: same; redaction dispute, etc. | Case Development | 1 |
| 11/14/2016 | review Burgess pleadings/motions/responses; discuss motion to amend complaint | Pleadings, Case Development | 0.5 |
| 11/17/2016 | confer w/ Co-counsel re: court call | Case Development | 0.25 |
| 12/20/2016 | confer w/ counsel re: damages expert for Burgess | Case Development | 0.5 |

| 12/27/2016 | team strategy meeting | Case Development, Pleadings | 1.75 |
|---|---|---|---|
| 1/2/2017 | check in w SGrusin re: Burgess progress; review Burgess pleadings re: amended compl | Case Development, Pleadings | 0.5 |
| 3/2/2017 | confer w/ co=counsel re:discovery dispute | Case Development | 0.25 |
| 4/10/2017 | confer w/ team re: strategy, Rice files, discovery disputes | Case Development, Written Discovery | 0.5 |
| 5/18/2017 | confer w/ GH re: video dep issue for Sabien; issue w/ "hot potato"; review reports | Case Development | 0.5 |
| 5/24/2017 | confer w/ Co-Counsel re: trial date for Nov 6 – staffing and other trial issues | Case Development | 0.25 |
| 5/31/2017 | confer w/ co-counsel re: Stine expert issues for Burgess | Case Development | 0.5 |
| 6/2/2017 | address expert (Stine) cost issue; confer w/ Stine; report to co-counsel re: resolution | Case Development | 0.75 |
| 6/7/2017 | review Osborne issue re: GH memo | Case Development | 0.25 |
| 6/30/2017 | check in w/ Co-C re: burgess strategy updates | Case Development | 0.25 |
| 7/14/2017 | conf. w/ Co-C re: Stine expert report | Case Development | 0.25 |
| 7/19/2017 | conf. w/ counsel re: defense request for neurotesting the client | Case Development | 0.25 |
| 7/25/2017 | confer w/ SGrusin re: Burgess updates / strategy | Case Development | 0.25 |
| 8/7/2017 | review revised Stine billing and discuss w/ co-counsel and Stine | Case Development | 0.25 |
| 8/24/2017 | team call re: litigation progress | Case Development | 1 |
| 9/4/2017 | review Defense expert reports & confer w/ co-counsel re: same | Pleadings, Case Development | 2.5 |
| 9/7/2017 | conf re: funding for client expense; confer re: McCrone bill $17,543.28 balance | Case Development | 0.25 |
| 9/12/2017 | confer w/ cocounsel re: defense SJ inquiry | Case Development | 0.5 |
| 9/18/2017 | confer w/ Tony B. re: staffing Burgess trial | Trial Preparation, Case Development | 0.25 |
| 9/20/2017 | SJ meeting | Case Development | 0.5 |

| | | | |
|---|---|---|---|
| 10/4/2017 | confer w/ Gayle H re: Burgess trial staffing; confer w/ AT re: Gaut invoice; strategy meeting re: FPTO and trial | Case Development, Trial Preparation | 0.75 |
| 10/5/2017 | review and comments on status report; Mil strategy | Pleadings, Case Development | 0.5 |
| 10/9/2017 | assist w/ SJ; review Defense motion; draft the introduction and other sections of response | Pleadings | 7.5 |
| 10/10/2017 | begin trial prep; review docs & prior pleadings | Trial Preparation | 6 |
| 10/12/2017 | assist w/ Stipulation and FPTO issues; review SJ Reply; begin trial strategy prep | Trial Preparation | 8 |
| 10/13/2017 | confer re: trial stategy plan; begin doc review and deps for trial | Trial Preparation | 6 |
| 10/16/2017-10/22/2017 | intensive trial prep week; review docs, review deps, prepare trial outlines for witnesses at trail; cross-examinations and direct; confer and strategy w/ co-trial counsel; motions in limine and responses | Trial Preparation | 90 |
| 10/23/2017-10/29/2017 | intensive trial prep week; review docs, review deps, prepare trial outlines for witnesses at trail; cross-examinations and direct; confer and strategy w/ co-trial counsel; witness prep | Trial Preparation | 90 |
| 10/30/2017-11/5/2017 | final trial prep week; opening statements prep; witness prep in Baltimore | Trial Preparation | 105 |
| 11/6/2017-11/12/2017 | prep and attend trial week; openings, witnesses, prepare for adverse exams | Trial Preparation, Trial | 105 |
| 11/13/2017-11/19/2017 | trial week; prep for additional trial witnesses and closing argument | Trial | 100 |
| 11/20/2017 | prep for closing argument | Trial | 14 |
| 11/21/2017 | prep & deliver closings/rebuttal; await jury verdict | Trial | 8.5 |
| 12/1/2017 | confer and assist w/ motion re: Monell claim | Post-Trial | 1 |
| 12/15/2017 | review def. response to Monell motion; confer w/ co-c | Post-Trial | 0.5 |

| | | | |
|---|---|---|---|
| 12/21/2017 | rev. Defense motion for new trial & discuss w/ litigation team; divide tasks | Post-Trial | 2.75 |
| 1/2/2018 | confer w/ GH re: attorneys fees and Brown Gold; confer w/ SA re: Rule 59 extension and clerk info | Post-Trial | 0.25 |
| 1/8/2018 | 8 being work on PTM response; review record & legal research; draft response | Post-Trial | 60 |
| 1/15/18-1/21-2018 | continue post-trial response; review record & legal research; draft response | Post-Trial | 60 |
| 1/22/2018-1/26/2018 | complete response to motion for new trial | Post-Trial | 75 |
| 1/29/2018 | confer w/ funding source re: Burgess | Post-Trial | 0.25 |
| 2/8/2018 | review Judge Bennett's order denying Monell & discuss w/ team | Post-Trial | 1 |
| 2/9/2018 | review Defense reply re: new trial; confer; GH comm. Re: indem | Post-Trial | 1.5 |
| 3/9/2018 | rev. Court's order denying Rule 50 motion; discuss w/ co-counsel; confer w/ client | Post-Trial | 2.25 |
| 4/5/2018 | review communication from Kelly Perrotti re: Monell/Jurisdiction and discuss w/ team | Post-Trial | 0.5 |
| 4/11/2018 | review defense counsel position on juris.; discuss w/ team; legal research re: same | Post-Trial | 1.5 |
| 4/12/2018 | conf. w/ Steve Art Re: Juridiction issue; legal research; edit letter | Post-Trial | 1 |
| 4/13/2018 | confer w. co-counsel re: Andre Davis appearance/conflict? | Post-Trial | 0.25 |
| 4/18/2018 | review docketing statement objections & discuss | Post-Trial | 0.75 |
| 4/25/2018 | confer re: Burgess mediation strategy | Post-Trial | 0.5 |
| 4/27/2018 | rev. & discuss our reponse re: request for conf | Post-Trial | 0.25 |
| 4/30/2018 | prep w/ Sabien and Gayle for mediation; review Owens settlement terms; ptm arguments; address client issue & conf. w/ SB | Post-Trial | 1.75 |

| | | | |
|---|---|---|---|
| 5/1/2018 | prep & participate in mediation; debrief mediation, 1m offer, Owens result + discrepancy (owens is white); address issue of amending the judgment | Post-Trial | 2.25 |
| 5/2/2018 | prep for court call re: Rule 54b position and mootness args; attend conf call w/ Judge Bennett; debrief about strategy | Post-Trial | 1 |
| 6/18/2018 | conf. re: litigation loan & annuity; pc w/ client | Post-Trial | 0.5 |
| 6/29/2018 | review Memo re: juris problem | Post-Trial | 0.25 |
| 6/30/2018 | review Goldstein appeal brief & discuss w/ Burgess and litigation team | Post-Trial | 2.5 |
| 7/2/2018 | conf. re: litigation loan | Post-Trial | 0.25 |
| 7/11/2018 | prep and attend team strategy call re: Burgess brief | Post-Trial | 2 |
| 8/12/2018 | response to appellate brief; review record and begin counter-args | Post-Trial | 8.5 |
| 8/13/2018 | response to appellate brief; review record and begin counter-args | Post-Trial | 8.5 |
| 8/14/2018 | response to appellate brief; review record and begin counter-args | Post-Trial | 5.5 |
| 8/20/2018 | motion to extend briefing schedule; disc. w/ team | Post-Trial | 0.25 |
| 10/5/2018 | motion to extend time | Post-Trial | 0.25 |
| 10/8/2018-10/14/2018 | draft appeal brief; legal research; confer w/ team on various issues; dissect the record from 2+ week trial and incorporate into fact section; draft arguments | Post-Trial | 70 |
| 10/15/2018-10/21/2018 | draft appeal brief; legal research; confer w/ team on various issues; dissect the record from 2+ week trial and incorporate into fact section; draft arguments | Post-Trial | 70 |
| 10/22/2018 | finalize appellate brief and file | Post-Trial | 15 |

| | | | |
|---|---|---|---|
| 10/26/2018 | discuss and address need to supplement record; disc. Objection by oc; file | Post-Trial | 0.5 |
| 12/6/2018 | review Goldstein reply brief and discuss w/ team | Post-Trial | 2.5 |
| 1/2/2019 | review TB's memo and cases re: ancient docs | Post-Trial | 1 |
| 1/21/2019 | prep oral argument; review briefing | Post-Trial | 8 |
| 1/22/2019 | prep oral argument; review cases and outline args | Post-Trial | 8 |
| 1/23/2019 | prep oral argument; continue outline args | Post-Trial | 8 |
| 1/24/2019 | prep oral argument practice | Post-Trial | 4 |
| 1/27/2019 | prep oral argument continue | Post-Trial | 8 |
| 1/28/2019 | prep oral argument; moot court mock argument practice | Post-Trial | 8 |
| 1/29/2019 | prep & travel for oral argument; moot argument II; confer w/ Tony B re: his memo re: claims not considered instructions; rise & fall; Lehmann | Post-Trial | 12 |
| 1/30/2019 | Oral Argument in Baltimore; prep & attend; debrief client | Post-Trial | 4 |
| 1/31/2019 | review Lewis case; discuss 28j letter based on Lewis; draft supplemental authority; review Goldstein re: same | Post-Trial | 7.25 |
| 2/27/2019 | review Fourth Circuit order re: supplemental briefing and disc. w/ co-c | Post-Trial | 1.25 |
| 3/10/2019 | review and edit our supplemental filing re: Jurisdiction in 4th circuit | Post-Trial | 6.75 |
| 3/11/2019 | assist in finalize jurisdiction filing | Post-Trial | 2.5 |
| 3/12/2019 | review and discuss Goldstein jurisdictional statement/paper | Post-Trial | 2 |
| 4/2/2019 | review & disc. w/ team Re: Fourth Circuit's order on appeal | Post-Trial | 1.25 |
| 4/5/2019 | review Solicitior Davis' motion to dismiss; confer w/ team | Post-Trial | 2 |
| 4/8/2019 | review transcript from 6/2/18 hearing per Goldtsein's request; discuss w/ team | Post-Trial | 0.5 |

| | | | |
|---|---|---|---|
| 4/9/2019 | prep and confer re: conference w/ Judge Bennett; attend status | Post-Trial | 2 |
| 4/10/2019 | team conference re: jurisdiction issues; review memo re: same | Post-Trial | 0.5 |
| 4/28/2019 | confer w/ co-counsel re: jurisdiction, Monell claim; sketch response | Post-Trial | 2 |
| 4/29/2019 | assist in prep re: response to Goldstein motion to dismiss; rev. & edit | Post-Trial | 3 |
| 4/30/2019 | review Davis letter and discuss w/ team | Post-Trial | 0.5 |
| 5/31/2019 | review and discuss Judge Bennett's Monell order | Post-Trial | 0.75 |
| 6/2/2019 | review Court's order and debrief w/ team | Post-Trial | 1 |
| 6/3/2019 | further confer re: insufficient judgment/implic. for appeal; confer re: cross appeal strat | Post-Trial | 0.25 |
| 6/3/2019 | confer re: cross-appeal strategy | Post-Trial | 0.5 |
| 6/10/2019 | review emails re: docketing objection & respond | Post-Trial | 0.25 |
| 6/13/2019 | respond to Defense reques to treat appeal as pre-briefed; confer w/ team re: same | Post-Trial | 0.75 |
| 6/14/2019 | confer w/ Steve Art Re: Burgess appeal & fees | Post-Trial | 0.25 |
| 6/18/2019 | review defense motion re: appeal expedite; discuss w/ team | Post-Trial | 0.5 |
| 6/19/2019 | email to o/c re: attorneys fees; review & disc. Response . | Post-Trial | 0.25 |
| 6/20/2019 | assist in preparing our response to Defendants' Fourth Circuit motion | Post-Trial, Pleadings | 4 |
| 6/21/2019 | review and confer re: Reply to defense motion; draft motion to strike | Post-Trial | 4.5 |
| 7/2/2019 | motion re: attorneys fees | Post-Trial, Pleadings | 1 |
| 7/9/2019 | review Fourth Circuit order, and disc. w/ team | Post-Trial | 0.5 |
| 7/16/2019 | review response and reply re: fees; discuss w/ co-c | Post-Trial | 0.25 |
| 7/22/2019 | review judge Bennett's order denying relief and disc w/ co-c | Post-Trial | 0.25 |

| Date | Description | | |
|---|---|---|---|
| 8/6/2019 | issue re: unsealed exhibits; responds to o/c request re: Joint Appdx; discuss w/ team | Post-Trial | 0.75 |
| 8/19/2019 | review Goldstein's new Appellate Brief and discuss w/ team | Post-Trial | 1.75 |
| 8/30/2019 | confer w/ SA re: plan for appeallte response | Post-Trial | 0.5 |
| 9/3/2019 | begin response to Appellate brief; draft new args | Post-Trial | 8.5 |
| 9/4/2019 | begin response to Appellate brief | Post-Trial | 8.5 |
| 9/5/2019 | cont. appellate brief | Post-Trial | 1.5 |
| 9/6/2018 | seek extension of time re: brief; confer w/ co-counsel re: the plan | Post-Trial | 0.25 |
| 9/24/2019 | continue appeal brief | Post-Trial | 8.5 |
| 9/25/2019 | continue appeal brief | Post-Trial | 8.5 |
| 9/26/2019 | confer w/ co-cousnel re: Baltimore solvency & implications for settlement; confer w/ TB re: his points from prior oral argument | Post-Trial | 1.25 |
| 9/27/2019 | review memo and cases re: "independent basis" and continue drafting | Post-Trial | 6 |
| 9/29/2019 | continue new appeal brief | Post-Trial | 5 |
| 9/30/2019 | continue draft appeal brief | Post-Trial | 8.5 |
| 10/1/2019 | continue draft appeal brief | Post-Trial | 10 |
| 10/2/2019 | continue draft appeal brief | Post-Trial | 10 |
| 10/3/2019 | complete and file appellate brief | Post-Trial | 12 |
| 11/19/2019 | review Goldstein reply brief & disc. w/ litigation team | Post-Trial | 2 |
| 12/16/2019 | team meeting re: drafting cross-appeal reply | Post-Trial | 0.25 |
| 1/5/2020 | conf. w/ SA re: our appeal reply | Post-Trial | 0.25 |
| 1/10/2020 | assist in drafting cross-apeal reply | Post-Trial | 8.5 |
| 9/4/2020 | review Steve's Burgess memo re: alternative bases for verdict, and discuss | Post-Trial | 0.5 |
| 12/6/2020 | review briefs for oral arg & notes re: ideas | Post-Trial | 4 |
| 12/7/2020 | begin prep for oral arg; confer w/ JHazinski re: hearsay issue cases update | Post-Trial | 8.5 |

| | | | |
|---|---|---|---|
| 12/8/2020 | prep oral argument; review cases and record; moot args w/ cocounsel | Post-Trial | 8.5 |
| 12/9/2020 | prep oral argument; review cases and record; outline args; mock arg | Post-Trial | 10 |
| 12/10/2020 | moot court; prepare oral argument | Post-Trial | 12 |
| 12/11/2020 | prep and attend Oral argument on Fourth Circuit appeal | Post-Trial | 5 |
| 5/14/2021 | review Fourth Circuit opinion and discuss w/ team; review options; call client | Post-Trial | 2.25 |
| 5/27/2021 | review motion to extend & confer re: same | Post-Trial | 0.25 |
| 6/22/2021 | phone conf & emails w/ J Corley re: resolving fees; disc. w/ team | Post-Trial | 0.5 |
| 6/24/2021 | meeting w/ team to collect fee totals for negotiation w/ o/c | Post-Trial | 0.5 |
| 6/25/2021 | fee motion review & confer | Post-Trial | 0.25 |
| 7/7/2021 | conf w/ JCorley re: fee negotiations; report to team | Post-Trial, Pleadings | 0.25 |
| 7/28/2021 | confer w/ co-counsel and o/c re: fee motion extension; draft motion | Post-Trial | 0.5 |
| 8/11/2021 | conf. w/ client | Post-Trial | 0.25 |
| 8/29/2021 | confer w/ co-counsel and o/c re: fee motion extension; draft motion | Post-Trial, Pleadings | 0.25 |
| 9/27/2021 | email exchange w Corley re: fee extension; confer re: same | Post-Trial, Pleadings | 0.25 |
| 9/28/2021 | confer w/ co-counsel and o/c re: fee motion extension; draft motion | Post-Trial, Pleadings | 0.25 |
| 10/7/2021 | team meeting re: fee motions | Fee Petition Preparation | 0.25 |
| 10/25/2021 | begin drafting fee motion | Fee Petition Preparation | 8.5 |
| 10/26/2021 | begin drafting fee motion | Fee Petition Preparation | 8.5 |
| 10/27/2021 | review time sheets for accuracy and redundancy; assist drafting fee motion | Fee Petition Preparation | 8.5 |
| | **Total hours:** | | **1284** |

**Arthur Loevy**

| Date | Description | Category | Time |
|------|-------------|----------|------|
| 5/16/2016 | Discuss settlement demand with team | Settlement | 0.5 |
| 7/1/2016 | Review edits to settlement letter | Settlement | 0.5 |
| 7/10/2016 | Discuss settlement with Jon Loevy (JL) | Settlement | 0.25 |
| 10/25/2016 | Review documents in case in preparation for defendant depositions | Depositions | 5 |
| 10/27/2016 | Prepare for Goldstein and Ritz depositions with Steve Art (SA) | Depositions | 12.25 |
| 10/28/2016 | Prepare for Goldstein and Ritz depositions with SA | Depositions | 7 |
| 11/1/2016 | Prepare for Goldstein deposition; take Goldstein deposition; travel to and from Goldstein deposition | Depositions | 18 |
| **TOTAL** | | | 43.5 |

| | Gayle Horn | | |
|---|---|---|---|
| **Date** | **Description** | **Category** | **Time** |
| 8/29/2014 | Conversation with Steptoe & MAIP re: Burgess case, status update | Case Development | 0.5 |
| 9/5/2014 | Review Petition for Writ of Actual Innocence; notice of claim; call with Steptoe & MAIP re: Burgess case | Case Development | 1.7 |
| 9/15/2014 | Research on whether BPD is a state or municipal entity | Case Development | 2.75 |
| 9/11/2014 | Research on indemnification/tort caps/respondeat superior/*Monell* claims against BPD | Case Development | 5 |
| 9/16/2014 | Pull articles on BPD for potential *Monell* claim; research GSR | Case Development | 0.4 |
| 9/24/2014 | Call with Susan Friedman re: Burgess case; background and follow-up | Case Development | 1.4 |
| 9/30/2014 | Call with Sabein Burgess (SB) and Susan Friedman re: case, introduction | Case Development | 1 |
| 10/1/2014 | Review documents from Susan Friedman | Case Development | 1 |
| 10/2/2014 | Draft and edit retainer agreement | Case Development | 0.2 |
| 10/3/2014 | Meeting with SB in Baltimore, including preparation and travel time | Case Development | 4 |
| 10/5/2014 | Review documents on case | Case Development | 3 |
| 10/6/2014 | Meeting with Brian Rainey in Baltimore, including preparation and travel time | Case Development | 3 |
| 10/13/2014 | Review documents relating to Charles Dorsey | Case Development | 1.7 |
| 10/14/2014 | Review and digest trial transcripts | Case Development | 7 |
| 11/12/2014 | Call re: indemntification and BPD | Case Development | 0.4 |
| 11/14/2014 | Investigate GSR expert: emails and follow-up to identify expert | Case Development | 0.3 |
| 1/9/2015 | Emails with Jon Loevy (JL) re: case strategy | Case Development | 0.4 |
| 1/12/2015 | Interview Brian Rainey with Mort Smith; Interview Tawanda Dyson with Mort Smith; travel to and from Baltimore and preparation for interviews | Case Development | 4 |
| 2/5/2015 | Review materials in preparation for drafting Complaint | Case Development | 4 |
| 2/15/2015 | Research legal claims in the 4th Circuit: malicious prosecution, due process, *Monell*, state law claims | Case Development | 3 |

| | | | |
|---|---|---|---|
| 2/16/2015 | Draft Complaint | Pleadings | 5 |
| 2/18/2015 | Draft Complaint | Pleadings | 5.5 |
| 2/23/2015 | Draft Complaint | Pleadings | 3.3 |
| 3/2/2015 | Review and incorporate edits from JL and email with JL regarding Complaint; send a copy of Complaint to SB; | Pleadings | 0.6 |
| | Confer and email with email with Mike Kanovitz (MK) regarding indemnification and malice | Pleadings | 0.4 |
| 3/3/2015 | Review Complaint with SB | Pleadings | 3 |
| 3/18/2015 | Review and incorporate Liz Wang's and Steve Art's (SA) edits to Complaint | Pleadings | 0.8 |
| 3/20/2015 | Research and brainstorm re: testimonial immunity, expert opinions; call with GSR expert Wayne Niemeyer | Case Development | 2.8 |
| 3/22/2015 | Emails with SA re: Complaint; incorporate edits | Pleadings | 0.5 |
| 3/23/2015 | Finalize Complaint | Pleadings | 0.1 |
| 3/24/2015 | Emails with Lauren Lebata (LL) re: serving the Defendants | Case Development | 0.25 |
| 3/25/2015 | Review news articles on Burgess | Case Development | 0.1 |
| 3/26/2015 | Conversation with Keith Daniels at Fox News; email follow-up | Case Development | 0.25 |
| 3/30/2015 | Emails re: service of summons and Complaint with LL, SA | Case Development | 0.2 |
| 4/6/2015 | Emails with LL and SA re: service on Defendants Weese, Lehman, Van Gelder and Purtell | Case Development | 0.1 |
| 4/9/2015 | Emails with Jessica Rothschild at Steptoe re: SB probation status; call with SB re: probation status, status of case | Case Development | 0.4 |
| 4/13/2015 | Emails with LL and SA re: service on Defendant Ritz; research on Ritz to identify if alive and if so, where living | Case Development | 1 |
| 4/19/2015 | Telephone call (t/c) with SB re: case | Case Development | 0.2 |
| 4/20/2015 | Follow-up emails with Melinda Ek, SA and LL re: SB probation status | Case Development | 0.1 |
| 4/21/2015 | Emails with LL and SA re: service | Case Development | 0.1 |
| 4/28/2015 | Email correspondence with team re: service | Case Development | 0.1 |
| 4/30/2015 | Email correspondence among counsel and with LL/SA re: service | Case Development | 0.1 |
| 5/5/2015 | Email with opposing counsel (o/c) re: service on Goldstein, Neverdon and Ritz | Case Development | 0.1 |
| 5/6/2015 | Email to o/c re: service on Goldstein, Neverdon and Ritz | Case Development | 0.1 |

| | | | |
|---|---|---|---|
| 6/8/2015 | Review motions to dismiss (MTD) filed | Motion Practice | 1.5 |
| 6/10/2015 | Finish reading MTD and exhibits | Motion Practice | 1 |
| 6/11/2015 | Emails with SA and summer associate re: Notice of Claim | Motion Practice | 0.1 |
| 7/1/2015 | Emails with SA re: strategy for MTD response | Motion Practice | 0.5 |
| 7/5/2015 | Email to o/c re: consolidated response brief | Motion Practice | 0.1 |
| 7/6/2015 | Review and edit MTD response; brainstorm on *Brady* claim; research *Brady* and due diligence; call with summer associate to plan for response | Motion Practice | 4.5 |
| 7/6/2015 | Brainstorm on Brady claim - email with summer | Motion Practice | 0.5 |
| 7/6/2015 | Research Brady and due dliegence | Motion Practice | 1 |
| 7/6/2015 | Call with summer associate to plan for response | Motion | 0.2 |
| 7/7/2015 | Draft *Brady* section of brief | Motion Practice | 4 |
| 7/7/2015 | Review research on *Brady*, due diligence, MD Rule 3-510 | Motion Practice | 0.6 |
| 7/7/2015 | Email with summer re: research on *Brady* claim | Motion' | 0.3 |
| 7/8/2015 | Research MD Rules 4-266, 4-265, judicial estoppel | Motion Practice | 2.6 |
| 7/8/2015 | Draft response to MTD: facts and legal section | Motion Practice | 7 |
| 7/9/2015 | Draft and edit response to MTD | Motion Practice | 11 |
| 8/9/2015 | Read Defendants' replies to MTD | Motion Practice | 2 |
| 10/14/2015 | Review SA letter to start discovery | Case Development | 0.2 |
| 11/3/2015 | Review letter from SA to o/c re: starting discovery | Case Development | 0.1 |
| 11/19/2015 | Review SA letter requesting scheduling conference | Case Development | 0.2 |
| 12/8/2015 | Call with SB to update on case | Case Development | 0.2 |
| 2/12/2016 | Call with SB to update on case | Case Development | 0.2 |
| 3/1/2016 | Review order on MTD; call with SB to update on case; email with LL and SA to follow up | Case Development | 0.7 |

| | | | |
|---|---|---|---|
| 3/1/2016 | Call with SB to update on case | Case Development | 0.2 |
| 3/1/2016 | Emails with LL & SA to follow-up | Case Development | 0.1 |
| 3/7/2016 | t/c with SA re: Burgess, discovery, planning for maternity leave | Case Development | 0.25 |
| 3/7/2015 | research, pull briefs and review Holloman v. Markowski, No. 15-1878 (4th Cir.) | Case Development | 0.5 |
| 3/15/2016 | Review bifurcation motion; review answers | Motion Practice | 0.75 |
| 3/17/2016 | Prep for bifurcation call: research caselaw on bifurcation in D.Md.; email with JL and SA re: indemnification/bifurcation | Motion Practice | 2.25 |
| 3/23/2016 | Prep for court call (digest caselaw) and court hearing on bifurcation | Court Hearing | 2.75 |
| 3/23/2016 | F/u with SA on schedule and draft to-do list for maternity leave | Case Development | 0.75 |
| 3/23/2016 | Emails re: police practices expert | Case Development | 0.25 |
| 3/23/2016 | Review trial testimony of Van Gelder (DVG) from Pulley case | Case Development | 0.75 |
| 3/23/2016 | T/c with Shawn Armbrust re: GSR | Case Development | 0.75 |
| 3/28/2016 | Emails with TK and SA on GSR expert | Case Development | 0.1 |
| 4/14/2016 | Emails with SA, TK and Sarah Grusin (SG) re: prosecutor | Case Development | 0.5 |
| 5/2/2016 | Emails with team re: Sabein, Brian Rainey | Case Development | 0.25 |
| 5/3/2016 | T/c with TK, SG and SA re: case | Case Development | 0.75 |
| 5/5/2016 | Email re: subpoena to Steptoe & Johnson | Written Discovery | 0.1 |
| 5/11/2016 | Review and respond to emails re: pending discovery items | Written Discovery | 0.5 |
| 5/12/2016 | Emails with SA, TK, SG re: insurance and indemnification | Case Development | 0.2 |
| 5/12/2016 | T/c with TK re: Charles Dorsey and follow up emails | Case Development | 0.5 |
| 5/23/2016 | Review interrogatory response | Written Discovery | 0.5 |
| 6/8/2016 | T/c with SB | Case Development | 0.2 |

| | | | |
|---|---|---|---|
| 6/9/2016 | Email with SA and JL re: BPD indemnification | Case Development | 0.1 |
| 6/15/2016 | T/c with SA re: case strategy; t/c with SA, TK and SG re: Brian Rainey | Case Development | 0.75 |
| 6/28/2016 | Email with SA, TK and SG re: Brian Rainey | Case Development | 0.1 |
| 7/6/2016 | T/c and emails with TK re: MAIP file | Case Development | 0.25 |
| 7/11/2016 | T/c and emails re: MAIP and Steptoe files | Case Development | 0.75 |
| 7/13/2016 | T/c and email re: Sabein's PC file | Case Development | 0.25 |
| 7/14/2016 | Review ongoing emails and case updates while on maternity leave | Case Development | 2.5 |
| 7/15/2016 | t/c with Shawn Armbrust re: MAIP file | Case Development | 0.5 |
| 7/28/2016 | Text with SB re: case | Case Development | 0.1 |
| 9/5/2016 | Review Offer of Judgment; t/c with SB | Case Development | 0.3 |
| 9/9/2016 | Review FBI 302 (Denise Wilson) | Written Discovery | 0.25 |
| 9/19/2016 | Review case scheduling order and follow-up strategy email | Written Discovery | 0.1 |
| 9/27/2016 | Email with SA re: hiring experts and case update/brainstorming | Case Development | 1.25 |
| 10/7/2016 | Team meeting re: Burgess | Case Development | 0.5 |
| 10/10/2016 | Review homicide file | Case Development | 1 |
| 10/10/2016 | Review trial transcripts | Case Development | 1.5 |
| 10/10/2016 | Team meeting re: to do list in Burgess | Case Development | 0.5 |
| 10/11/2016 | Review prosecutor file and Laura Schach's notes | Written Discovery | 0.6 |
| 10/11/2016 | Emails with TK and SA re: case strategy and deposition scheduling; emails with o/c re: scheduling depositions | Depositions | 0.2 |
| 10/12/2016 | Emails with TK and review of materials re: Howard Rice | Written Discovery | 0.3 |
| 10/13/2016 | Emails with o/c re: deposition scheduling | Depositions | 0.2 |
| 10/16/2016 | Review documents, create deposition outlines and pull exhibits for Lehmann and Purtell depositions | Depositions | 8 |

| | | | |
|---|---|---|---|
| 10/17/2016 | Prep for dep: follow-up questions for team on docs, Shack testimony, print exhibits | Depositions | 1 |
| 10/17/2016 | Travel to Baltimore and take deposition of Richard Purtell | Depositions | 4.75 |
| 10/17/2016 | Final preparation/edits to outline of Lehmann | Depositions | 0.75 |
| 10/18/2016 | Travel to and deposition of Steven Lehmann; debrief and strategy meeting with team | Depositions | 7 |
| 10/18/2016 | Debrief and strategy meeting after Lehmann deposition | Deposition | 0.5 |
| 10/24/2016 | T/c with SA re: Dyson kids' depositions | Depositions | 0.2 |
| 10/24/2016 | Prepare for deposition of Tawanda Dyson, Shabria Dyson and Lashanda Folkes: outline and pull exhibits | Depositions | 5 |
| 10/24/2016 | Review documents in preparation for Dyson and Folkes depositions | Depositions | 2 |
| 10/25/2016 | Final prep, travel to and take depositions of Tawanda Dyson and Lashanda Folkes | Depositions | 6.75 |
| 10/27/2016 | Review Tony Balkissoon's (TB) outline for Bagley dep | Depositions | 0.2 |
| 10/28/2016 | Review supplemental production from Defendants | Written Discovery | 0.1 |
| 10/28/2016 | Send and produce email from SA to Tawanda | Written Discovery | 0.1 |
| 10/28/2016 | Confer with team re: juvenile records | Written Discovery | 0.2 |
| 10/28/2016 | Review and edit interrogatory re: homicide file | Written Discovery | 0.3 |
| 11/2/2016 | T/c with SA re: case strategy and update on Defendant Goldstein; scheduling emails with o/c | Depositions | 0.5 |
| 11/3/2016 | Email and t/c with Mort Smith re: case investigation | Case Development | 0.2 |
| 11/3/2016 | Emails with team re: discovery disputes and homicide file; review email with o/c re: discovery disputes | Written Discovery | 0.2 |
| 11/3/2016 | Review Dorsey audio file | Case Development | 1 |
| 11/3/2016 | Review Shack deposition | Case Development | 3 |
| 11/3/2016 | Review homicide file and follow-up with questions and email to o/c asking to inspect file | Written Discovery | 2 |
| 11/3/2016 | Team discussion re: Rule 30(b)(6) deposition | Depositions | 0.5 |
| 11/4/2016 | Review documents produced in discovery | Case Development | 7.75 |
| 11/4/2016 | Team emails re: case strategy | Case Development | 0.25 |
| 11/4/2016 | T/c with SB re: case | Case Development | 0.25 |
| 11/4/2016 | Emails with o/c to schedule Palmere and Wagster | Depositions | 0.2 |

| | | | |
|---|---|---|---|
| 11/4/2016 | Review investigation plan | Case Development | 1 |
| 11/4/2016 | Prepare for Ritz deposition: review documents, create outline and identify possible exhibits | Depositions | 7 |
| 11/6/2016 | Create/print/copy deposition exhibits for Ritz deposition | Depositions | 1 |
| 11/7/2016 | Prep, travel to and take defendant deposition; debrief team, draft follow-up interrogatories | Written Discovery; Depositions | 11.5 |
| 11/8/2016 | Prepare for Goldstein deposition: Read Goldstein dep (part 1); print copies of exhibits previously marked; review docs; create/edit outline; pull new exhibits | Depositions | 10 |
| 11/8/2016 | Confer with team re: Patton/Neverdon | Depositions | 0.5 |
| 11/9/2016 | Final prep, travel to and take Goldstein deposition | Depositions | 9 |
| 11/9/2016 | Prepare for Weese deposition: read documents, outline exam and pull exhibits | Depositions | 4 |
| 11/10/2016 | Final prep, travel to and take deposition of Dale Weese | Depositions | 9.5 |
| 11/11/2016 | T/c with JL and SG re: Stine | Case Development | 0.2 |
| 11/11/2016 | Emails and follow-up from deposition re: amending the Complaint | Case Development | 0.5 |
| 11/14/2016 | Emails to team re: case strategy and investigation | Case Development | 0.4 |
| 11/14/2016 | Read and edit reply to keep Defendant depositions open | Motion Practice | 0.2 |
| 11/14/2016 | Research and draft motion to amend Complaint | Motion Practice | 10.5 |
| 11/14/2016 | Edit motion to release juvenile records | Motion Practice | 0.1 |
| 11/15/2016 | Edit motion to amend and amend Complaint to add new defendants; emails with team re: motion and discovery | Motion Practice | 4.9 |
| 11/15/2016 | Confer with team re: motion to amend and discovery | Motion Practice | 1 |
| 11/16/2016 | Finalize motion to amend/motion for leave to file redacted motion; emails with team re: Van Gelder | Motion Practice | 0.5 |
| 11/16/2016 | Emails with team re: Van Gelder | Case Development | 0.1 |
| 11/17/2016 | T/c with TK re: case | Case Development | 0.25 |
| 11/17/2016 | T/c with Michelle Nethercott re: Van Gelder | Case Development | 0.25 |
| 11/17/2016 | Emails with paralegal Caroline Hirst re: Van Gelder | Case Development | 0.1 |

| | | | |
|---|---|---|---|
| 11/17/2016 | Review Van Gelder testimony | Case Development | 0.75 |
| 11/17/2016 | Prep for and attend call with Court re: personnel file | Court Hearing | 1.5 |
| 11/18/2016 | Prepare for Van Gelder deposition: review documents and prepare outline of exam | Depositions | 7.8 |
| 11/18/2016 | Review documents produced in discovery and conduct follow-up research | Case Development | 1.5 |
| 11/21/2016 | Review emails and supplemental production by BPD | Case Development | 1 |
| 11/21/2016 | Request inspection of homicide file | Written Discovery | 0.1 |
| 11/21/2016 | Brainstorm with SG and TK re: case strategy | Case Development | 1 |
| 11/28/2016 | Travel to Baltimore and review homicide file; follow-up from review and compare files produced in discovery | Written Discovery | 5 |
| 11/29/2016 | Review documents in preparation for SB deposition prep | Depositions | 3 |
| 11/29/2016 | Travel to Baltimore and prep SB for deposition | Depositions | 5.75 |
| 11/29/2016 | Email to BPD re: homicide file | Written Discovery | 0.75 |
| 11/30/2016 | Review documents to prepare for SB deposition prep | Depositions | 2 |
| 11/30/2016 | Travel to Baltimore and prep SB for deposition | Depositions | 6.25 |
| 11/30/2016 | Call with Brian Murphy | Case Development | 0.25 |
| 12/1/2016 | Travel to Baltimore and defend SB deposition; debrief with team re: deposition | Depositions | 10.5 |
| 12/2/2016 | T/c with Niemeyer re: GSR | Written Discovery | 0.75 |
| 12/5/2016 | Emails with team re: case strategy and to-do list | Case Development | 0.4 |
| 12/7/2016 | Read response to motion to amend | Motion Practice | 1.5 |
| 12/8/2016 | T/c with TK re: motion to amend and follow-up research | Motion Practice | 0.5 |
| 12/8/2016 | Research and draft reply brief in support of motion to amend | Motion Practice | 11.2 |
| 12/9/2016 | Review Defemdants' responses to Plaintiff's Second Set of Interrogatories | Written Discovery | 0.4 |
| | Edit reply brief in support of motion to amend, help pull exhibits and draft motion to seal | Motion Practice | 5.8 |
| 12/11/2016 | Edit outline for Van Gelder deposition and pull exhibits | Depositions | 1.2 |
| 12/2/2016 | Final prep, travel to and take deposition of Van Gelder | Depositions | 10 |
| 12/14/2016 | Email correspondence with team re: case strategy and to do list | Case Development | 0.6 |

| Date | Description | Category | Hours |
|---|---|---|---|
| 12/15/2016 | Email to Joe Stine re: case | Case Development | 0.1 |
| 12/15/2016 | Marked SB deposition Confidential (read and highlight) | Depositions | 3.9 |
| 12/19/2016 | Review defendants' responses to discovery | Written Discovery | 0.7 |
| 12/23/2016 | Review Durham docs (FOIA: Rice) | Written Discovery | 0.6 |
| 12/27/2016 | Team call re: strategy and outstanding items | Case Development | 0.5 |
| 12/28/2016 | Review GJ motion | Motion Practice | 0.4 |
| 1/2/2017 | T/c with team re: experts and brainstorm | Written Discovery | 0.6 |
| 1/2/2017 | Review Defendands supplemental production re: DSS and brainstorm | Case Development | 0.2 |
| 1/4/2017 | T/c with TK and Sid Binks | Case Development | 0.5 |
| 1/4/2017 | T/c with Brian Murphy | Case Development | 0.5 |
| 1/4/2017 | Follow-up re: case investigation | Case Development | 0.2 |
| 1/4/2017 | T/c with o/c re: confidential designation of Burgess deposition and re-opening dep | Case Development | 0.2 |
| 1/5/2017 | Email correspondence with team re: case strategy and follow-up discovery | Case Development; Written Discovery | 0.3 |
| 1/5/2017 | T/c with TK re: SB writ | Case Development | 0.5 |
| 1/6/2017 | Review docs in preparation for Wagster and Meinhardt deposition; review email from o/c re: re-opening deps | Depositions | 2.6 |
| 1/6/2017 | Review email from o/c re: re-opening deps | Depositions | 0.1 |
| 1/7/2017 | T/c with TK re: case | Case Development | 0.5 |
| 1/9/2017 | Prep for Wagster and Meinhardt deps, create outline | Depositions | 4.25 |
| 1/9/2017 | Review discovery letter on BPD's interrogatory responses | Written Discovery | 0.25 |
| 1/10/2017 | Call with Brian Murphy and TK re: expert report and follow-up | Written Discovery; Depositions | 0.5 |
| 1/10/2017 | Travel to Baltimore and depose Wagster and Meinhardt | Depositions | 7 |
| 1/11/2017 | Synopsize and debrief team on Wagster and Meinhardt deps; edit letter to o/c re: re-opening deps | Depositions | 0.3 |

| | | | |
|---|---|---|---|
| 1/12/2017 | Review email re: re-opening deps | Depositions | 0.1 |
| 1/13/2017 | Emails re: re-deposition of defendants | Depositions | 0.1 |
| 1/14/2017 | T/c with SB re: exam; t/c with Dr. Binks re: evaluation | Written Discovery | 0.2 |
| 1/17/2017 | Draft Rule 30(b)(6) request | Depositions | 1.4 |
| 1/17/2017 | Email correspondence with team re: experts | Case Development | 0.25 |
| | Review interrogatory answers and Defendants' subpoena | Written Discovery | 0.3 |
| 1/18/2017 | Review emails re: scope of re-deposition | Depositions | 0.2 |
| 1/19/2017 | T/c with SB re: case | Case Development | 0.2 |
| 1/19/2017 | Edit Rule 30(b)(6) request and send out | Depositions | 0.4 |
| 1/22/2017 | Email correspondence with team re: additional discovery necessary and discovery extension | Written Discovery | 0.3 |
| 1/23/2017 | Debrief on Court ruling permitting amendment | Motion Practice | 0.1 |
| 1/24/2017 | Review and respond to emails re: extending expert discovery | Written Discovery | 0.2 |
| 1/25/2017 | Team meeting re: case strategy, serving new defendants, getting deps scheduled, etc. | Case Development | 0.25 |
| 1/26/2017 | Follow-up and send additional docs to GSR expert | Case Development | 0.1 |
| 1/26/2017 | Email and confer re: discovery schedule, deposition dates | Case Development | 0.1 |
| 1/26/2017 | Team meeting re: outstanding discovery | Case Development | 0.4 |
| 1/27/2017 | Review UMD records | Written Discovery | 0.25 |
| 1/30/2017 | Emails and t/c with Mort Smith (MS) re: investigation | Case Development | 0.25 |
| 1/30/2017 | Emails and confer re: discovery schedule, depositions | Case Development | 0.2 |
| 1/31/2017 | Research and review records | Written Discovery | 0.6 |
| 2/2/2017 | Communication with MS re: investigation | Case Development | 0.25 |
| 2/3/2017 | Brainstorm with SG re: expert report | Case Development | 0.25 |
| 2/3/2017 | Email and confer re: outstanding witnesses and contact info | Case Development | 0.1 |
| 2/6/2017 | Review BPD response to discovery letter on interrogatories | Written Discovery | 0.1 |

| 2/10/2017 | Review document requests | Written Discovery | 0.1 |
|---|---|---|---|
| 2/10/2017 | T/c with Kenneth Man | Case Development | 0.2 |
| 2/10/2017 | Email to o/c re: scheduling depositions | Depositions | 0.2 |
| 2/13/2017 | Follow-up on defendants' supplement to MD Parole Commission on Dorsey | Written Discovery | 0.2 |
| 2/13/2017 | Rsearch case law and draft response to discovery letter | Written Discovery | 2.2 |
| 2/13/2017 | Review evidence and claims to-date | Case Development | 3 |
| 2/14/2017 | T/c with o/c re: outstanding discovery | Written Discovery | 0.75 |
| 2/14/2017 | Research habit evidence | Case Development | 1 |
| 2/14/2017 | Review BPD's letter response | Written Discovery | 0.25 |
| 2/15/2017 | Review Rule 30(b)(6) in advance of call and conduct t/c with o/c | Written Discovery; Depositions | 0.25 |
| 2/15/2017 | Conduct additional research on habit evidence | Case Development | 0.75 |
| 2/15/2017 | Review Sewell file and other Howard Rice materials | Case Development | 2.8 |
| 2/15/2017 | F/u on investigative tasks | Case Development | 0.75 |
| 2/16/2017 | Edit letter to BPD re: outstanding discovery disputes; draft motion to compel | Written Discovery | 0.4 |
| 2/16/2017 | Draft motion to compel | Motion Practice | 6 |
| 2/17/2017 | Email with LL to help find Collins; emails with o/c and team re: deposition scheduling | Depositions | 0.2 |
| 2/17/2017 | T/c and emails with TK re: case | Case Development | 0.5 |
| 2/18/2017 | Draft motion to compel; pull exhibits for motion to compel | Motion Practice | 8 |
| 2/21/2017 | Review transcript from 1/23/17 hearing | Motion Practice | 0.5 |
| 2/21/2017 | Finish editing and file motion to compel | Motion Practice | 2 |
| 2/22/2017 | Debrief with TK on Mann dep | Depositions | 0.2 |
| 2/23/2017 | Review BPD motion to strike; draft response and file | Motion Practice | 1.75 |

| | | | |
|---|---|---|---|
| 2/24/2017 | Review chronology of Rice homicides | Case Development | 0.5 |
| 2/27/2017 | Emails with SG re: MPIA requests; email to BPD/research on MPIA | Written Discovery | 1.5 |
| 2/27/2017 | Prep for Miller deposition | Depositions | 4 |
| 2/28/2017 | Final prep, travel to and take deposition of Frank Miller; debrief on dep | Depositions | 5 |
| 2/28/2017 | Emails regarding outstanding discovery disputes | Written Discovery | 0.2 |
| 2/28/2017 | Research MPIA | Case Development | 0.8 |
| 3/2/2017 | Review production for docs re: Al Marcus | Depositions | 1 |
| 3/2/2017 | T/c with TK re: CAD | Case Development | 0.25 |
| 3/8/2017 | Travel to and inspect physical evidence at BPD; debrief email | Written Discovery | 3.2 |
| 3/9/2017 | T/c with o/c re: outstanding discovery | Case Development | 0.25 |
| 3/9/2017 | Review privilege log and Tayback file | Case Development | 2.25 |
| 3/9/2017 | T/c with SA re: files | Written Discovery | 0.2 |
| 3/9/2017 | Email to o/c re: Tayback waiver and scheduling deps | Case Development | 0.1 |
| 3/9/2017 | Research and draft letter to court re: discovery disputes; | Motion Practice | 4 |
| 3/9/2017 | Emais with team re: Howard Rice and files | Case Development | 0.5 |
| 3/10/2017 | Review Tayback documents | Written Discovery | 0.2 |
| 3/10/2017 | Edit letter to Court re: discovery dispute | Motion Practice | 1.5 |
| 3/13/2017 | Review Defendants' submissions to Court re: discovery dispute; | Motion Practice | 0.5 |
| 3/13/2017 | Email re: court hearing and discovery dispute | Motion Practice | 0.1 |
| 3/13/2017 | Review docs produced by BPD | Written Discovery | 0.75 |
| 3/14/2017 | Review Rice docs and TK summary of Rice docs and FOIA | Written Discovery | 0.7 |
| 3/15/2017 | Debrief from team re: court hearing | Case Development | 0.1 |

| | | | |
|---|---|---|---|
| 3/15/2017 | Draft response to Lehmann interrogatories | Written Discovery | 1.25 |
| 3/15/2017 | T/c with SB re: interrogatories | Written Discovery | 0.25 |
| 3/16/2017 | Email with o/c re: deposition scheduling | Depositions | 0.1 |
| 3/17/2017 | Read BPD letter correction | Written Discovery | 0.1 |
| 3/17/2017 | Edit and research answer to interrogatories | Written Discovery | 0.8 |
| 3/17/2017 | Confer with team re: Howard Rice Files | Written Discovery | 0.3 |
| 3/21/2017 | T/c with Shawn Armbrust; follow-up on origin of Tayback file | Written Discovery | 1 |
| 3/22/2017 | Prepare for depositions of Collins and Trawinski | Written Discovery; Depositions | 2.4 |
| 3/22/2017 | Edit interrogatory responses | | 0.2 |
| 3/24/2017 | Review documents produced in discovery | Case Development | 1.7 |
| 3/24/2017 | t/c with o/c about Kilty and follow-up | Depositions | 0.3 |
| 3/24/2017 | Edit motion re: Howard Rice | Motion Practice | 1 |
| 3/27/2017 | T/c with Kilty | Case Development | 0.5 |
| 3/27/2017 | Prepare for depositions of Collins and Trawinski | Depositions | 2 |
| 3/27/2017 | Edit ainterrogatory responses and call with SB | Written Discovery | 0.5 |
| 3/28/2017 | Final prep, travel to and take depositions of Collins and Trawinski | Depositions | 4.5 |
| 3/28/2017 | Email team re: Tayback letter | Case Development | 0.25 |
| 3/28/2017 | Edit interrogatory response | Written Discovery | 0.1 |
| 3/28/2017 | Follow-up RFP for Crime Log | Written Discovery | 0.2 |
| 3/28/2017 | Email MS re: investigation | Case Development | 0.1 |
| 4/3/2017 | T/c with TK re: case | Case Development | 0.25 |
| 4/3/2017 | Review documents produced in discovery and Howard Rice materials | Written Discovery | 1.6 |
| 4/3/2017 | Email re: FBI Touhy request and follow-up on new defendant discovery requests | Written Discovery | 0.1 |

| | | | |
|---|---|---|---|
| 4/4/2017 | Emails with o/c re: Al Marcus/BPD 2407 | Written Discovery | 0.4 |
| 4/4/2017 | Emails with Burgess team re: FBI reports | | 0.2 |
| 4/4/2017 | Draft and edit discovery letter | | 0.8 |
| 4/5/2017 | Review Rice summaries created by Sarah Pfander (SP) and LL | Written Discovery | 0.5 |
| 4/5/2017 | T/c with SA re: FBI Touhy request | Written Discovery | 0.5 |
| 4/5/2017 | Team emails re: outstanding deps | Depositions | 0.2 |
| 4/7/2017 | T/c with SB re: case | Case Development | 0.5 |
| 4/9/2017 | Follow-up with Dr. Binks re: case | Case Development | 0.1 |
| 4/11/2017 | T/c with Dr. Binks re: case and follow-up call with SG and TK re: Dr. Binks; | Case Development | 1 |
| 4/11/2017 | Review answers to Complaint by new defendants | Case Development | 0.25 |
| 4/11/2017 | Team emails re: "to-dos" | Case Development | 0.2 |
| 4/12/2017 | Email with o/c re: outstanding discovery responses; t/c with SG re: case | Written Discovery | 0.3 |
| 4/13/2017 | Email with team re: dead witnesses, Holmes deposition | Case Development | 0.2 |
| 4/17/2017 | Prep Tasha McFadden and follow-up from prep, including collecting and reviewing documents and responding to document subpoena | Depositions | 1.75 |
| 4/18/2017 | Final prep, travel to and defend deposition of Tasha McFadden; debrief team | Depositions | 3 |
| 4/19/2017 | Email to o/c with bates-stamped versions of McFadden subpoena response | Written Discovery | 0.1 |
| 4/20/2017 | T/c with SG and Tony G | Written Discovery | 0.5 |
| 4/20/2017 | Draft discovery letter to BPD | Written Discovery | 0.5 |
| 4/20/2017 | Draft and edit updated Rule 30(b)(6) notice | Written Discovery | 0.5 |
| 4/20/2017 | Emails with team re: outstanding discovery, including FBI subpoena | Case Development | 0.1 |
| 4/21/2017 | Emails with team and t/c with SA re: outstanding deps, case strategy, FBI subpoena; | Case Development | 0.6 |
| 4/21/2017 | Draft updated Rule 26(a)(1) witness list | Written Discovery | 0.5 |

| | | | |
|---|---|---|---|
| 4/21/2017 | Review discovery/docs relating to "Kevin," Shawn Taylor; email with BPD re: outstanding discovery | Written Discovery | 0.75 |
| 4/21/2017 | Review and draft emails and discovery letter re: outstanding discovery; review letter from BPD re: Howard Rice | Written Discovery | 1.3 |
| 4/24/2017 | T/c with BPD re: outstanding motion and follow-up email | Motion Practice | 0.25 |
| 4/24/2017 | Emails with team re: strategy on outstanding motion | Motion Practice | 0.2 |
| 4/24/2017 | Review defendants' response to motion; draft reply | Motion Practice | 4.25 |
| 4/24/2017 | Draft discovery | Motion Practice | 1.5 |
| 4/25/2017 | Edit reply brief | Motion Practice | 1 |
| 4/25/2017 | Edit discovery requests | Written Discovery | 1.75 |
| 4/26/2017 | Edit reply brief | Motion Practice | 0.75 |
| 4/26/2017 | Draft supplemental interrogatory response; emails with SG re: supplemental interrogatory response | Written Discovery | 1.5 |
| 4/26/2017 | Review declarations of Miller and Marcus | Written Discovery | 0.1 |
| 4/26/2017 | Email with team re: MPIA requests | Written Discovery | 0.25 |
| 4/27/2017 | Emails re: Ritz re-deposition | Depositions | 0.1 |
| 4/28/2017 | Email from BPD re: outstanding discovery; review | Written Discovery | 0.1 |
| 5/3/2017 | Read Lehmann dep | Depositions | 2 |
| 5/4/2017 | Review discovery relating to Lehmann | Depositions | 0.5 |
| 5/4/2017 | Edit letter re: MPIA requests | Written Discovery | 0.1 |
| 5/5/2017 | Emails with team re: Rule 30(b)(6) dep and Howard Rice; | Written Discovery; Depositions | 0.25 |
| 5/5/2017 | Review Rice docs and t/c with TK re: Rice docs | Written Discovery | 1 |
| 5/6/2017 | Review discovery responses of individual defendants | Written Discovery | 0.8 |
| 5/8/2017 | Prepare for Lehmann re-dep | Depositions | 2 |
| 5/8/2017 | Emails with team re: "Little Man" and Howard Rice; | Case Development | 0.1 |

| | | | |
|---|---|---|---|
| 5/8/2017 | Compare BPD interrogatories with documents BPD produced | Written Discovery | 0.25 |
| 5/8/2017 | Review documents produced in discovery | Case Development | 0.5 |
| 5/9/2017 | Final prep, travel to Baltimore and take re-deposition of Lehmann; debrief | Depositions | 3.5 |
| 5/9/2017 | Emails with team re: investigation strategy | Case Development | 0.25 |
| 5/9/2017 | Draft and edit Rule 30(b)(6) dep outline, pull exhibits | Depositions | 6 |
| 5/9/2017 | Compare MPIA and BPD-produced homicide file; review BPD discovery responses | Case Development | 4 |
| 5/10/2017 | Final prep, travel to Baltimore and take Rule 30(b)(6) deposition | Depositions | 12 |
| 5/11/2017 | Debrief team on Rule 30(b)(6) | Depositions | 1 |
| 5/11/2017 | Emails with team re: SB re-dep | Depositions | 1 |
| 5/11/2017 | Prep for Miles and Boyd depositions | Depositions | 3.25 |
| 5/11/2017 | Review 3/15/17 hearing transcript and emails re: hearing | Case Development | 0.5 |
| 5/12/2017 | Email with team re: investigative tasks and outstanding depositions | Case Development | 0.4 |
| 5/12/2017 | Court hearing regarding Rice motion and debrief team | Court Hearing | 0.4 |
| 5/12/2017 | Review discovery re: victim's children, Judge Doory and Tanya Thompson | Case Development | 0.3 |
| 5/14/2017 | Draft outline for Miles dep and edit outline | Depositions | 3.75 |
| 5/15/2017 | Final prep, travel to Baltimore and take deposition of Miles | Depositions | 5 |
| 5/15/2017 | Draft and edit outline for Boyd | Depositions | 3.25 |
| 5/15/2017 | Review FBI Touhy response and debrief on Touhy response with SA (t/c) | Written Discovery | 4 |
| 5/16/2017 | Final prep, travel to Baltimore and depose Boyd | Depositions | 8 |
| 5/16/2017 | Debrief on Miles and Boyd | Depositions | 0.2 |
| 5/16/2017 | Email to MS re: outstanding investigative tasks | Case Development | 0.1 |
| 5/16/2017 | Team call and emails re: outstanding to-do list/case strategy | Case Development | 1 |
| 5/17/2017 | Travel to Baltimore and review Rice files | Written Discovery | 8 |
| 5/18/2017 | Travel to Baltimore and review Rice files | Written Discovery | 8 |
| 5/19/2017 | Emails with team and debrief re: Rice files | Case Development | 0.6 |
| 5/19/2017 | Debrief from TB re: Skinner dep | Depositions | 0.2 |

| | | | |
|---|---|---|---|
| 5/19/2017 | Document review and MPIA reqeust re: Kevin Don Williams | Written Discovery | 0.3 |
| 5/20/2017 | Email re: Sabein re-deposition; email re: discovery and newly identified witnesses | Depositions | 0.2 |
| 5/22/2017 | Read Goldstein deps to prepare for re-dep | Depositions | 2.2 |
| 5/22/2017 | Review letter from Court and 12/1/16 hearing transcript | Case Development | 0.2 |
| 5/23/2017 | Emails with team and preparation for re-depositions of Purtell and Goldstein | Depositions | 2.7 |
| 5/23/2017 | Emails with team re: Patton and Neverdon re-deps | Depositions | 0.1 |
| 5/24/2017 | Final prep, travel to and re-depose Goldstein; debrief team on Goldstein | Depositions | 4.5 |
| 5/24/2017 | Review subpoena response from Georgetown | Written Discovery | 0.5 |
| 5/25/2017 | Draft letter to AG re: Judge Doory dep | Depositions | 0.1 |
| 5/25/2017 | Travel to Baltimore and review Rice files | Written Discovery | 7 |
| 5/25/2017 | Emails re: investigative tasks, outstanding depositions and Weese re-dep | Case Development | 0.7 |
| 5/25/2017 | Cbeck-in on experts | Case Development | 0.1 |
| 5/25/2017 | T/c with SB re: status of case | Case Development | 0.5 |
| 5/26/2017 | Debrief on McAllister; review email from o/c re: SB re-dep and respond | Depositions | 0.25 |
| 5/27/2017 | T/c with SB re: status of case, Rice, FBI subpoena response | Case Development | 0.75 |
| 5/29/2017 | Review and debrief on Willis dep | Case Development | 0.1 |
| 5/30/2017 | Emails re: SB re-dep; emails with team re: case strategy, Pat Brooks and Troy Williams; ; | Case Development | 0.7 |
| 5/30/2017 | Research issue of SB re-dep and respond to o/c | Depositions | 1.75 |
| 5/30/2017 | T/c with Dwight Holmes | Case Development | 0.25 |
| 5/30/2017 | Edit spreadsheet of tabbed docs for BPD re: Rice files | Written Discovery | 0.8 |
| 5/31/2017 | Help prep for Patrice Brooks and Troy Williams deps | Depositions | 0.3 |
| 5/31/2017 | T/c with Brian Murphy re: case | Case Development | 0.75 |
| 5/31/2017 | Emails with team re: SB re-dep, outstanding discovery/deps; email with o/c re: SB re-dep | Depositions | 0.6 |
| 5/31/2017 | review MPIA responses | Written Discovery | 0.1 |

| | | | |
|---|---|---|---|
| 6/1/2017 | T/c with SA and emails with team re: FBI docs | Case Development | 0.5 |
| 6/1/2017 | Read SB dep/notes for re-dep prep | Depositions | 5.5 |
| 6/1/2017 | Research and draft letter to Court re: SB re-dep | Motion Practice | 3.75 |
| 6/1/2017 | T/c with Dan Goldbert re: Rice files and follow-up email | Written Discovery | 0.5 |
| 6/1/2017 | Debrief on Brooks dep | Depositions | 0.1 |
| 6/2/2017 | Travel to and prep SB for re-dep | Depositions | 5 |
| 6/2/2017 | T/c with SA re: SB re-dep | Depositions | 0.25 |
| 6/2/2017 | Edit letter to Court and file | Motion Practice | 0.75 |
| 6/2/2017 | Re-read defendants' May 4 interrogatories | Written Discovery | 0.5 |
| 6/5/2017 | Debrief on Troy Williams dep | Depositions | 0.1 |
| 6/5/2017 | Emails re: expert witnesses | Case Development | 0.2 |
| 6/5/2017 | Debrief re: t/c with Court | Case Development | 0.2 |
| 6/6/2017 | Review individual defendants' 4th Set of Interrogatory answers | Written Discovery | 6.2 |
| 6/6/2017 | T/c with Brian Murphy re: case and follow-up email with team | Written Discovery | 1.5 |
| 6/6/2017 | Emails re: Deputy Johnson deposition | Depositions | 0.3 |
| 6/6/2017 | Emails re: AG representation of Judge Doory | Depositions | 0.1 |
| 6/6/2017 | Prepare for Doory deposition and pull exhibits; research Rule 4-263 | Depositions | 4 |
| 6/7/2017 | Final prep, travel to Baltimore and depose Judge Doory Debrief with team | Depositions | 3.5 |
| 6/7/2017 | Review Neverdon interrogatory answers | Written Discovery | 0.2 |
| 6/7/2017 | Emails with o/c re: Judge Doory and Osborne claim | Case Development | 0.4 |
| 6/7/2017 | Research Osborne, Skinner v. Switzer | Case Development | 1 |
| 6/7/2017 | Draft answers to old defendants' interrogatories | Written Discovery | 6 |
| 6/8/2017 | Edit draft interogatories | Written Discovery | 7.5 |
| 6/8/2017 | Draft and edit responses to interrogatories from new defendants | Written Discovery | 7 |
| 6/8/2017 | Review discovery rule in effect at time of trial | Case Development | 0.1 |

| | | | |
|---|---|---|---|
| 6/8/2017 | Email with Brian Murphy re: case | Case Development | 0.1 |
| 6/8/2017 | Edit Rice synopsis | Case Development | 0.3 |
| 6/12/2017 | Emails with team re: Dr. Binks reports; edits to report | Case Development | 0.5 |
| 6/13/2017 | T/c with Dr. Binks re: report | Case Development | 1 |
| 6/14/2017 | Calls with SA and TB re: discovery schedule and follow-up email | Case Development | 0.5 |
| 6/14/2017 | Edit interrogatory responses | Written Discovery | 2.75 |
| 6/15/2017 | Edit interrogatory responses to new defendants; review interrogatories with SB | Written Discovery | 5.75 |
| 6/16/2017 | Edit interrogatory responses | Written Discovery | 2.25 |
| 6/16/2017 | Email to Niemeyer re: GSR | Case Development | 0.1 |
| 6/16/2017 | Review Binks report | Case Development | 0.5 |
| 6/18/2017 | Prepare to prep SB for re-dep | Depositions | 1.5 |
| 6/19/2017 | Travel to Baltimore and prep SB for re-dep | Depositions | 5 |
| 6/19/2017 | Emails with o/c re: scope of SB re-dep | Depositions | 0.2 |
| 6/20/2017 | Travel to and defend SB re-dep | Depositions | 5 |
| 6/21/2017 | Debrief on SB re-dep | Depositions | 0.2 |
| 6/22/2017 | T/c with Niemeyer and email follow-up re: GSR | Case Development | 0.75 |
| 6/22/2017 | Email and t/c with Brian Murphy | Case Development | 1.1 |
| 6/22/2017 | Review interrogatory responses re: medical treatment | Written Discovery | 0.25 |
| 6/24/2017 | Emails with team re: IME and psych data | Case Development | 0.2 |
| 6/25/2017 | T/c with SB re: IME; emails with team re: IME and form | Case Development | 0.5 |
| 6/26/2017 | T/c with Dr. Binks re: IME | Case Development | 0.7 |
| 6/26/2017 | T/c with SB re: IME | Case Development | 0.3 |
| 6/26/2017 | Review Murphy draft | Case Development | 0.5 |
| 6/27/2017 | T/c with Niemeyer | Case Development | 0.5 |

| | | | |
|---|---|---|---|
| 6/27/2017 | Review documents produced in discovery and Dyson dep | Case Development | 5 |
| 6/27/2017 | Emails with TK re: Brian Murphy report; edit Murphy report | Case Development | 1.5 |
| 6/28/2017 | T/c with Dr. Binks and edit Binks report; emails re: Dr. Binks report and edits | Case Development | 1.75 |
| 6/28/2017 | Review Niemeyer report | Case Development | 1 |
| 6/28/2017 | T/c with Brian Murphy re: report | Case Development | 0.6 |
| 6/28/2017 | Emails with team re: expert reports and Rice Synopsis | Case Development | 0.7 |
| 6/29/2017 | Emails with team re: expert reports | Case Development | 0.75 |
| 6/29/2017 | Edit Murphy report | Case Development | 0.75 |
| 7/10/2017 | Emails with team re: Dr. Binks; edit Stine report | Case Development | 1.1 |
| 7/13/2017 | Emails with team re: Dr. Binks, scheduling expert deps | Depositions | 0.3 |
| 7/13/2017 | Email with o/c re: IME | Case Development | 0.1 |
| 7/13/2017 | Edit Stine report | Case Development | 1.3 |
| 7/14/2017 | T/c with o/c re: IME and email follow-up | Case Development | 0.3 |
| 7/14/2017 | Emails with Brian Murphy re: dep | Case Development | 0.1 |
| 7/19/2017 | Emails with TB re: expert deps | Depositions | 0.1 |
| 7/20/2017 | Emails with team re: Dr. Binks dep and disclosure of underlying data | Depositions | 0.1 |
| 7/27/2017 | Emails with team re: scheduling deps | Depositions | 0.2 |
| 7/31/2017 | Review defendants' Rule 26(a)(2) disclosures; emails with team re: defendants' experts | Case Development | 0.75 |
| 8/4/2017 | Prep for Murphy dep, including conduct t/c with Brian Murphy re: dep; follow-up from t/c with Murphy re: fact research and doc review | Depositions | 2.25 |
| 8/4/2017 | Read Wiliams (expert) report and follow-up emails with team | Case Development | 1.4 |
| 8/6/2017 | Prep for t/c with Stine and email Stine re: case | Depositions | 1 |
| 8/7/2017 | Prep for and conduct t/c with TB and Joe Stine re: dep prep | Depositions | 2.5 |
| 8/7/2017 | Prep for and conduct t/c with TB and TK re: Binks dep prep | Depositions | 1 |

| Date | Description | Category | Hours |
|---|---|---|---|
| 8/7/2017 | Review Sewell homicide file | Case Development | 1 |
| 8/8/2017 | Emails with team re: Stine dep and strategy | Depositions | 0.5 |
| 8/8/2017 | Email with o/c re: expert deps | Depositions | 0.1 |
| 8/19/2017 | Final prep, travel to and defend Murphy dep | Depositions | 8.5 |
| 8/20/2017 | Debrief on Murphy dep; email with team | Depositions | 0.1 |
| 8/17/2017 | Emails with SA & TK re: experts | Case Development | 0.25 |
| 8/17/2017 | Research discoverability of expert materials | Case Development | 1 |
| 8/18/2017 | Draft RTA. | Written Discovery | 2.75 |
| 8/18/2017 | T/c with TK re: deposition and email follow-up | Depositions | 0.25 |
| 8/22/2017 | Emails with team re: scheduling deps and possible rebuttal reports; t/c with SA and SB re: rebuttal | Depositions; Case Development | 0.5 |
| 8/23/2017 | Read Gaut report and follow-up emails to team re: strategy | Case Development | 1.25 |
| 8/23/2017 | Review documents produced in discovery and via subpoena re: FBI | Case Development | 1 |
| 8/23/2017 | Edit RTAs | Written Discovery | 0.75 |
| 8/23/2017 | Edit response to Kilty subpoena | Written Discovery | 0.25 |
| 8/24/2017 | Draft additional RTA and edit to cut to 30 | Written Discovery | 2.5 |
| 8/24/2017 | Team call on experts and emails with team re: Kilty subpoena response | Case Development | 1.5 |
| 8/24/2017 | Review and determine whether need to update interrogatory response | Written Discovery | 4 |
| 8/24/2017 | Review Culotta addition | Case Development | 0.1 |
| 8/24/2017 | Research on GSR | Case Development | 0.5 |
| 8/27/2017 | Review TB Kilty dep outline and help prep for Kilty dep; | Depositions | 1.5 |
| 8/27/2017 | Review psych issues/experts and emails | Case Development | 0.5 |
| 8/28/2017 | Email with Stine re: rebuttal | Case Development | 0.1 |
| 8/28/2017 | T/c with Dr. Binks | Case Development | 1 |
| 8/28/2017 | edit and finalize interrogatory supplements and RTAs | Written Discovery | 4.8 |

| | | | |
|---|---|---|---|
| 8/28/2017 | Emails with TB re: Kilty dep | Case Development | 0.3 |
| 8/29/2017 | T/c with Stine re: Gaut | Depositions | 0.5 |
| 8/29/2017 | Edit Knox dep outline | Depositions | 0.4 |
| 8/30/2017 | T/c re: decoding FBI docs | Case Development | 0.5 |
| 8/30/2017 | T/c with SB re: case | Case Development | 0.5 |
| 8/30/2017 | Debrief and email with team re: Knox dep | Case Development | 0.2 |
| 8/31/2017 | Review Stine supplement and email with Stine re: finalizing it | Case Development | 1.4 |
| 8/31/2017 | Emails with team re: rebuttals | Case Development | 0.2 |
| 8/31/2017 | Review Dr. Binks report and follow-up emails with team | Case Development | 0.8 |
| 9/1/2017 | T/c with TK re: Gaut dep | Case Development | 0.5 |
| 9/1/2017 | Emails with TB and Dr. Binks re: Binks report; final review of Binks' report | Case Development | 2.5 |
| 9/1/2017 | Draft Rule 26(a)(2) disclosure, finalize reports | Case Development | 1 |
| 9/1/2017 | Debrief on Williams dep | Depositions | 0.1 |
| 9/4/2017 | Emails with team and research re: GSR | Written Discovery | 0.25 |
| 9/4/2017 | Review defendant Palmere, Boyd, Miles, Skinner discovery responses | Depositions | 1 |
| 9/4/2017 | Emails and brianstorming re: Defendants' Rule 26(a)(1) supplementation | Case Development | 1 |
| 9/4/2017 | Brainstorm motions in limine (MIL) | Trial Preparation | 0.25 |
| 9/6/2017 | Research and emails with team re: Gaut dep | Depositions | 0.4 |
| 9/7/2017 | Edit RTA responses; research fact issues in connection with RTA | Written Discovery | 0.75 |
| 9/11/2017 | Edit RTA | Written Discovery | 1.5 |
| 9/11/2017 | Emails re: defendants filing SJ and setting briefing schedule | Trial Preparation | 0.5 |
| 9/18/2017 | Read SJ briefs, start brainstorming responses | Motion Practice | 8 |
| 9/19/2017 | Brainstorming and research/doc review re: SJ, review deps, review briefs | Motion Practice | 8.5 |

| | | | |
|---|---|---|---|
| 9/20/2017 | Research fact and legal issues and review documents to prepare to respond to SJ | Motion Practice | 8.5 |
| 9/20/2017 | T/c with team to divide up SJ and follow-up emails | Motion Practice | 0.25 |
| 9/21/2017 | Re-read deps and research legal issues for SJ response | Motion Practice | 9.75 |
| 9/21/2017 | Emails with team re: FBI docs | Case Development | 0.2 |
| 9/22/2017 | Research legal issues and review documents and depositions for SJ response | Motion Practice | 10.25 |
| 9/22/2017 | Emails with TK re: Howard Rice | Case Development | 0.2 |
| 9/23/2017 | Read deps for SJ | Motion Practice | 8 |
| 9/24/2017 | Read deps and research legal issues for SJ response | Motion Practice | 4 |
| 9/25/2017 | Read deps, review documents and conduct legal research for SJ | Motion Practice | 10 |
| 9/25/2017 | T/c with SB re: case | Case Development | 0.25 |
| 9/25/2017 | T/c with TK re: SJ; t/c with TK re: Touhy | Motion Practice | 0.5 |
| 9/26/2017 | Read deps, review documents and conduct legal research for SJ; start outlining response | Motion Practice | 10 |
| 9/27/2017 | Read deps, review documents and conduct legal research for SJ; outline response | Motion Practice | 12.5 |
| 9/28/2017 | Research case law, review documents and edit outline of fact section of SJ response ; research case law; review motion to suppress testimony | Motion Practice | 11 |
| 9/28/2017 | Emails with team: edits and supplements to draft outline | Motion Practice | 0.6 |
| 9/29/2017 | Review discovery, expert reports and documents; draft fact section of SJ response brief | Motion Practice | 10.8 |
| 9/29/2017 | Emails with team re: facts in SJ brief | Motion Practice | 0.1 |
| 9/30/2017 | Draft fact section of SJ brief | Motion Practice | 12 |
| 10/1/2017 | Draft fact section of SJ brief | Motion Practice | 4 |
| 10/2/2017 | Review documents, conduct legal research and draft fact section of SJ brief | Motion Practice | 13 |
| 10/2/2017 | Emails with team re: SJ brief | Motion Practice | 0.3 |

| Date | Description | Category | Hours |
|------|-------------|----------|-------|
| 10/3/2017 | Draft fact section of SJ brief; research legal issues | Motion Practice | 12 |
| 10/4/2017 | T/c with SA and JL re: trial date and case strategy | Motion Practice | 0.5 |
| 10/4/2017 | Research legal issues and draft fact/legal section of SJ brief | Motion Practice | 13 |
| 10/5/2017 | Edit proposed status | Motion Practice | 0.1 |
| 10/5/2017 | Research legal issues and draft legal section of SJ brief (Brady) | Motion Practice | 12 |
| 10/6/2017 | Review cites for LL re: fact section of SJ brief; | Motion Practice | 0.5 |
| 10/6/2017 | Draft and research Brady and fabrication sections of brief | Motion Practice | 12 |
| 10/6/2017 | Incorporate suggestions for brief from TB/TK | Motion Practice | 0.5 |
| 10/7/2017 | Incorporate edits from team into brief re: *Brady* section | Motion Practice | 2 |
| 10/7/2017 | Research legal issues and draft legal section of brief--failure to intervene, malicious prosecution and Maryland Declaration of Human Rights | Motion Practice | 8 |
| 10/7/2017 | Emails with team re: SJ brief | Motion Practice | 1.2 |
| 10/8/2017 | Draft SJ brief, including incorporate and edit brief and find fact and legal cites missing from brief | Motion Practice | 14.2 |
| 10/8/2017 | Emails with team re: SJ brief | Motion Practice | 1 |
| 10/9/2017 | Edit and finalize brief, including finding cites, drafting and editing introduction, proofread; edit exhibit list; edit motions to file instanter and under seal | Motion Practice | 18 |
| 10/11/2017 | T/c with Mort Smith | Case Development | 0.2 |
| 10/11/2017 | Draft Muhammad declaration | Case Development | 0.4 |
| 10/11/2017 | Draft for motion for leave to supplement | Motion Practice | 1 |
| 10/11/2017 | Read response to motion to supplement | Motion Practice | 0.25 |
| 10/12/2017 | Draft FPTO | Trial Preparation | 0.5 |
| 10/12/2017 | Brainstorm stipulations and MIL ideas | Trial Preparation | 1 |

| | | | |
|---|---|---|---|
| 10/12/2017 | Draft reply in support of motion to supplement | Motion Practice | 2.5 |
| 10/12/2017 | Read surreply | Motion Practice | 0.75 |
| 10/13/2017 | Prepare for and attend court hearing | Court hearing | 0.5 |
| 10/15/2017 | Draft FPTO; identify MILs to file; identify witnesses to call and get under subpoena | Trial Preparation | 2 |
| 10/16/2017 | Draft FPTO and review exhibits | Trial Preparation | 2 |
| 10/16/2017 | Brainstorm MIL | Trial Preparation | 0.75 |
| 10/16/2017 | Review subpoenas and cover letter; | Trial Preparation | 0.1 |
| 10/16/2017 | Emails with o/c re: scheduling Muhamad dep | Depositions | 0.2 |
| 10/16/2017 | Draft proposed stipulations | Trial Preparation | 0.75 |
| 10/16/2017 | Emails with TK re: Gaut Daubert brief | Trial Preparation | 0.1 |
| 10/16/2017 | Review and edit letter re: RTA | Written Discovery | 0.25 |
| 10/17/2017 | Edit FPTO and review exhibits for trial; divvy up witnesses to contact and get under subpoena | Trial Preparation | 6 |
| 10/17/2017 | Respond re: punitive damages | Trial Preparation | 0.25 |
| 10/17/2017 | T/c with o/c re: trial and debrief with team | Trial Preparation | 0.5 |
| 10/17/2017 | Draft MIL | Trial Preparation | 3 |
| 10/17/2017 | Team call re: trial prep | Trial Preparation | 0.3 |
| 10/18/2017 | Review exhibits | Trial Preparation | 9 |
| 10/18/2017 | Edit stipulations | | 0.1 |
| 10/18/2017 | Edit FPTO and exhibits to FPTO; emails with JL and SA re: FPTO and MILs | | 4 |
| 10/18/2017 | Help with witness subpoenas | | 0.2 |
| 10/18/2017 | T/c with SB re: case | Case Development | 0.5 |
| 10/19/2017 | Draft and edit MILs; t/c with o/c re: trial and debrief team; edit exhibit list | Trial Preparation | 6 |
| 10/19/2017 | T/c with o/c re: trial and debrief team | Trial Preparation | 0.75 |

| | | | |
|---|---|---|---|
| 10/19/2017 | Edit exhibit list and FPTO (witnesses) and email with o/c re: FPTO | Trial Preparation | 8 |
| 10/20/2017 | Review defendants' expert disclosures | Trial Preparation | 1 |
| 10/20/2017 | Confer with team on Dorsey | Trial Preparation | 0.3 |
| 10/20/2017 | Draft and edit MILs on priors, drugs, no factual foundation, due diligence, FBI reports, homicide files | Trial Preparation | 7 |
| 10/20/2017 | Edit exhibit list and FPTO (witnesses) and email with o/c re: FPTO | Trial Preparation | 3 |
| 10/20/2017 | Draft motion to bar experts disclosed under Rule 26(a)(2)(c) | Trial Preparation | 2 |
| 10/20/2017 | Reach out to experts to schedule trial preparation | Trial Preparation | 0.2 |
| 10/21/2017 | Read Defendants MIL; divvy up | Trial Preparation | 3 |
| 10/22/2017 | Research responses to Defendants MIL/Daubert; email with TK re: Stine Daubert | Trial Preparation | 4 |
| 10/22/2017 | Discussion with TK re: prepping witnesses | Trial Preparation | 0.75 |
| 10/23/2017 | Research case law for responses to Defendants MIL/Daubert; draft responses | Trial Preparation | 6 |
| 10/24/2017 | Draft responses to MIL/Daubert; read Defendants SJ reply; trial prep | Trial Preparation | 5 |
| 10/24/2017 | Read Defendants SJ reply | Motion Practice | 2 |
| 10/24/2017 | Trial preparaton | Trial Preparation | 3 |
| 10/25/2017 | Prepare for SJ oral argumentm, including review caselaw, SJ exhibits and discuss with team | Motion Practice | 12 |
| 10/26/2017 | Drive and particpate in oral argument re: SJ; debrief team | Motion Practice | 9.5 |
| 10/26/2017 | Draft MIL responses | Trial Preparation | 1.75 |
| 10/26/2017 | Emails with team re: trial prep | Trial Preparation | 0.5 |
| 10/27/2017 | Draft, edit and finalize MIL responses | Trial Preparation | 3.5 |
| 10/27/2017 | Prep for SB trial testimony preparation, including review discovery and outline themes | Trial Preparation | 2 |
| 10/27/2017 | Travel to and prepare SB for trial testimony | Trial Preparation | 8 |

| 10/27/2017 | T/c with TK re: case | Trial Preparation | 1 |
|---|---|---|---|
| 10/28/2017 | Prepare for meeting with SB re: trial testimony | Trial Preparation | 2 |
| 10/28/2017 | Travel to and prepare SB for testimony | Trial Preparation | 7.5 |
| 10/28/2017 | Trial preparation: review docs, draft outline of exam for SB, answer team questions, work on FPTO/exhibits, read deps | Trial Preparation | 4 |
| 10/28/2017 | T/c with TK re: SB testimony | Trial Preparation | 0.5 |
| 10/29/2017 | Review FPTO, edit/add objections and exhibits | Trial Preparation | 2.25 |
| 10/29/2017 | Help identify designations | Trial Preparation | 1 |
| 10/29/2017 | Trial preparation: work on exams, read documents, review SB prison file | Trial Preparation | 8 |
| 10/29/2017 | Emails with team and o/c re: trial | Trial Preparation | 0.2 |
| 10/30/2017 | T/c with Joe Stine re: trial | Trial Preparation | 0.25 |
| 10/30/2017 | T/c with TK and JL re: trial | Trial Preparation | 0.25 |
| 10/30/2017 | Travel to Baltimore and prep SB for trial; prep for trial: | Trial Preparation | 7 |
| 10/30/2017 | Confer with JL (t/c) and team (emails) re: trial | Trial Preparation | 0.5 |
| 10/30/2017 | Trial prep: help with exhibits, read deps, continue drafting exam for SB; edit FPTO; review documents | Trial Preparation | 5 |
| 10/30/2017 | Emails with o/c re: trial | Trial Preparation | 0.1 |
| 10/31/2017 | Prep for trial: outlines, stips, prep for FPTC, review docs | Trial Preparation | 4 |
| 10/31/2017 | Travel to Baltimore and prep SB for trial | Trial Preparation | 6 |
| 10/31/2017 | Review SJ order | Trial Preparation | 0.5 |
| 10/31/2017 | Prep Shawn Armbrust | Trial Preparation | 1 |
| 10/31/2017 | T/c with team re: FPTC | Trial Preparation | 0.25 |
| 10/31/2017 | Emails with o/c and t/c with o/c re: trial | Trial Preparation | 0.25 |

| | | | |
|---|---|---|---|
| 11/1/2017 | Prep for pretrial conference; | Trial Preparation | 2 |
| 11/1/2017 | Travel to and participate in pretrial conference | Trial Preparation | 5 |
| 11/1/2017 | Trial preparation: draft witness outlines, review proposed stipulations; cull exhibits | Trial Preparation | 5 |
| 11/2/2017 | Draft SB and witness exams | Trial Preparation | 3 |
| 11/2/2017 | Travel to Baltimore and prep SB | Trial Preparation | 6 |
| 11/2/2017 | Research on jury pool | Trial Preparation | 0.75 |
| 11/2/2017 | T/c and emails with team re: trial strategy | Trial Preparation | 1.25 |
| 11/2/2017 | T/c with Tanya Thompson | Trial Preparation | 0.25 |
| 11/2/2017 | Edit proposed voir dire | Trial Preparation | 0.1 |
| 11/3/2017 | Travel to Baltimore and prep SB for trial with JL | Trial Preparation | 5.5 |
| 11/3/2017 | Edit and draft exams | Trial Preparation | 7 |
| 11/3/2017 | Emails with team re: trial strategy | Trial Preparation | 1 |
| 11/4/2017 | Edit SB exam; draft potential cross of SB; travel to Baltimore and prep SB with JL | Trial Preparation | 11 |
| 11/5/2017 | Travel to Batlimore and meet with Tasha and Sabria | Trial Preparation | 1.75 |
| 11/5/2017 | Draft wtiness outlines | Trial Preparation | 2.25 |
| 11/5/2017 | Research privilege issue re: Armbrust exam | Trial Preparation | 1 |
| 11/5/2017 | Review MIL, exhibits to prep for trial | Trial Preparation | 2 |
| 11/5/2017 | Emails with team re: witnesses and strategy | Trial Preparation | 0.75 |
| 11/6/2017 | Trial day and debrief | Trial | 8 |
| 11/6/2017 | T/c with Shawn Armbrust to prep for testimony; edit exam | Trial | 2.5 |
| 11/6/2017 | T/c with SB re: trial and case | Trial | 0.5 |
| 11/6/2017 | Edit stipulations and emails re: stipulations and trial | Trial | 0.5 |
| 11/7/2017 | Prepare for court--check in with MS, emails with team re: Dorsey, review GSR/DVG stip, review edited FPTO | Trial | 1.75 |
| 11/7/2017 | Trial day and debrief | Trial | 8 |

| | | | |
|---|---|---|---|
| 11/7/2017 | Discussion re: witnesses with TK and TB+B584 | Trial | 1 |
| 11/7/2017 | Review and edit witness exams | Trial | 1.25 |
| 11/7/2017 | Draft stipulations on files | Trial | 0.5 |
| 11/7/2017 | Read Patrice Brooks deposition | Trial | 0.5 |
| 11/8/2017 | Prepare for court and attend trial | Trial | 12.25 |
| 11/8/2017 | Edit stipulations and draft stipulations | Trial | 0.25 |
| 11/8/2017 | Meet with witness, coordinate witnesses | | 0.75 |
| 11/9/2017 | Prepare four court - designation re: Tayback testimony; trial day and debrief | Trial | 1 |
| 11/9/2017 | Trial day and debrief | Trial | 8.5 |
| 11/10/2017 | Draft stipulation on CAD | Trial | 1 |
| 11/10/2017 | Review reports and depositions of expert wtinesses | Trial | 5 |
| 11/10/2017 | Draft Binks outline | Trial | 2 |
| 11/10/2017 | T/c and emails with experts for trial prep | Trial | 1.25 |
| 11/10/2017 | Email with team re: trial and witnesses, proposed stipulations | Trial | 1.25 |
| 11/11/2017 | Draft and edit trial exams | Trial | 2.5 |
| 11/11/2017 | Draft exam and meet with Tasha McFadden to prep for testimony | Trial | 5 |
| 11/11/2017 | Email correspondence with team re: trial | Trial | 1.25 |
| 11/11/2017 | Review documents, including Sewell files (BCSAO, BPD) | Trial | 2 |
| 11/11/2017 | Edit stips and email with o/c re: stips | Trial | 0.5 |
| 11/12/2017 | Draft Binks exam, meet with and prep Dr. Binks | Trial | 4 |
| 11/12/2017 | Re-read Stine dep and expert report, and prep Stine; follow-up emails with Stine | Trial | 3.2 |
| 11/12/2017 | Confer with team re: trial and witnesses | Trial | 0.75 |
| 11/12/2017 | Witness prep | Trial | 0.75 |
| 11/12/2017 | Edit stipulations and email to o/c | Trial | 0.5 |
| 11/13/2017 | Trial day and debrief | Trial | 9 |
| 11/13/2017 | Call to prep Dr. Binks and edit exam | Trial | 1.75 |
| 11/13/2017 | Meet with Brian Rainey and Tawanda Dyson | Trial | 1.25 |
| 11/13/2017 | Email with team re: trial; follow-up on issues re: witnesses | Trial | 1.4 |
| 11/14/2017 | Prep for court - review docs, witnesses | Trial | 0.5 |
| 11/14/2017 | Trial day and debrief | Trial | 9 |
| 11/14/2017 | Review Goldstein testimony for JL | Trial | 1.5 |
| 11/14/2017 | T/c with Dwight Holmes | Trial | 0.25 |
| 11/14/2017 | Draft Fowler stip | Trial | 0.5 |
| 11/14/2017 | Edit exams | Trial | 0.5 |
| 11/14/2017 | Emails with team re: trial | Trial | 0.4 |
| 11/15/2017 | Review Tawanda outline | Trial | 0.2 |
| 11/15/2017 | Trial day and debrief | Trial | 8.5 |
| 11/15/2017 | Prep with Dr. Binks | Trial | 1.25 |
| 11/15/2017 | Email correspondence with experts and team | Trial | 1.5 |

| 11/15/2017 | Draft proposed stipulations | Trial | 0.6 |
|---|---|---|---|
| 11/15/2017 | T/c with Tasha | Trial | 0.1 |
| 11/16/2017 | Prep for court - edit outline, meet up with Binks | Trial | 0.5 |
| 11/16/2017 | Trial day and debrief; | Trial | 9 |
| 11/16/2017 | Email correspondence with team re: trial | Trial | 0.5 |
| 11/16/2017 | Review DSS records, Brokaw dep; and Writ and exhibits to Writ | Trial | 2.5 |
| 11/17/2017 | Trial day and debrief | Trial | 9 |
| 11/18/2017 | Review jury instructinos | Trial | 2 |
| 11/18/2017 | Draft additional stipulations: McLarney, Palmere, Purtell, Holmes, Taylor, Dorsey parole | Trial | 3 |
| 11/18/2017 | Email correspondence with team | Trial | 1.25 |
| 11/18/2017 | Review transcript for redactions | Trial | 1.75 |
| 11/19/2017 | Draft Rule 50 motion re: FBI docs | Trial | 3 |
| 11/19/2017 | Edit stipulations | Trial | 2.75 |
| 11/19/2017 | Edit jury instructions | Trial | 1 |
| 11/19/2017 | Email communication with team re: stipulations, jury instructions, witnesses | Trial | 1.6 |
| 11/19/2017 | Review redactions and email with o/c re: redactions | Trial | 0.2 |
| 11/19/2017 | Prep Tasha and edit exam down to 30 minutes | Trial | 0.75 |
| 11/19/2017 | Send notes for closing to JL, help with demonstratives | Trial | 1 |
| 11/20/2017 | Prep for trial: edit stipulations and response to Rule 50 (Lehmann) | Trial | 1 |
| 11/20/2017 | Trial day, Rule 50 and jury instruction conference | Trial | 10 |
| 11/20/2017 | Prep for jury instruction conference | Trial | 1 |
| 11/20/2017 | Edit stipulations | Trial | 0.5 |
| 11/20/2017 | Edit jury instructions and email with o/c re: jury instructions | Trial | 0.3 |
| 11/20/2017 | Confer with team re: closings, demonstratives, final stips | Trial | 1 |
| 11/21/2017 | Prep for court - review defendants proposed jury instruction and research issue | Trial | 0.75 |
| 11/21/2016 | Trial day; verdict | Trial | 7 |
| 11/28/2017 | Email to team to collect hours | Post-trial | 0.1 |
| 11/30/2017 | Draft memorandum to re-open *Monell* discovery; edit joint motion to extend deadlines for fee petition | Post-trial | 0.6 |
| 12/1/2017 | Edit motion to re-open *Monell* | Post-trial | 0.5 |
| 12/20/2017 | Review Defendant Goldstein's Rule 50/59 motion | Post-trial | 2.5 |
| 12/28/2017 | Emails re: schedule for fee petition/costs both with o/c and internal with team | Post-trial | 0.1 |
| 1/2/2018 | edit motion to extend post-trial motion; t/c with o/c re: post-trial motion, fees and costs; emails with o/c and with team re: fees/costs | Post-trial | 0.6 |
| 1/3/2018 | Edit joint motion to stay fee petition | Post-trial | 0.1 |

| | | | |
|---|---|---|---|
| 1/18/2018 | Research for post-trial motion; review post-conviction hearing testimony | Post-trial | 4 |
| 1/26/2018 | Edit post-trial motion | Post-trial | 2.5 |
| 3/12/2018 | Review order on Rule 50/59; t/c with SB re: status of case | Post-trial | 1 |
| 4/5/2018 | Review and debrief email from o/c re: appeal | Post-trial | 0.6 |
| 4/11/2018 | Review defendants' letter re: appeal | Post-trial | 0.1 |
| 4/12/2018 | Emails with team re: response to defendants' letter | Post-trial | 0.1 |
| 4/16/2018 | Emails with o/c and with team re: briefing schedule for appeal | Post-trial | 0.2 |
| 4/17/2018 | Edit TB objection to defendants' docketing statement | Post-trial | 0.2 |
| 4/27/2018 | Review BPD request for conference; t/c with SB re: status of case | Post-trial | 0.75 |
| 4/28/2018 | Review BPD supplemental request for conference | Post-trial | 0.2 |
| 4/30/2018 | T/c with JL re: mediation; t/c with SB re: mediation; email correspondence with team re: BPD's request for conference | Post-trial | 1.25 |
| 5/1/2018 | Mediation | Post-trial | 0.5 |
| 5/2/2018 | Email correspondence re: call with court; draft short paragraph re: judgment | Post-trial | 1 |
| 6/7/2018 | Review Goldstein's appendix submission; email with team re: appendix for appeal | Post-trial | 1.5 |
| 6/12/2018 | Review additions to appendix submission; email with TB and TK re: appendix for appeal | Post-trial | 1 |
| 6/25/2018 | Emails with team re: jurisdiction | Post-trial | 0.25 |
| 7/3/2018 | Read Goldstein's brief; send copy to SB | Post-trial | 3.2 |
| 7/11/2018 | T/c with team re: strategy for Burgess appeal | Post-trial | 1 |
| 9/26/2018 | Review appellate materials - Goldstein brief, Rule 50/59 motions | Post-trial | 4 |
| 10/2/2018 | Research for appeal (hearsay issue) | Post-trial | 2 |
| 10/12/2018 | Research hearsay issue | Post-trial | 0.8 |
| 10/15/2018 | Review hearsay case law | Post-trial | 0.4 |
| 10/16/2018 | Review caselaw on notice | Post-trial | 0.6 |
| 10/17/2018 | Review jury instructions for appeal | Post-trial | 0.9 |
| 10/21/2018 | Review appendix; help fill in cites on brief | Post-trial | 1.5 |
| 10/22/2018 | Edit brief, help find cites for brief | Post-trial | 5.8 |
| 10/22/2018 | T/c with JL and TB re: appellate brief | Post-trial | 0.4 |
| 10/22/2018 | Email correspondence with team re: appellate brief | Post-trial | 0.2 |
| 10/22/2018 | Edit and review supplemental appendix | Post-trial | 0.2 |
| 12/6/2018 | Review reply on appeal | Post-trial | 1.25 |
| 1/28/2019 | Email correspondence with team re: appellate jurisdiction | Post-trial | 0.2 |
| 1/29/2019 | T/c with SB re: appellate argument | Post-trial | 0.1 |
| 1/30/2019 | Travel to and attend appellate argument | Post-trial | 2 |

| | | | |
|---|---|---|---|
| 1/30/2019 | Propose Rule 28j letter on general versus special verdict and emails re: 28j | Post-trial | 0.5 |
| 1/30/2019 | Research *Lewis* case | Post-trial | 0.5 |
| 1/31/2019 | Edit Rule 28(j) letter | Post-trial | 0.1 |
| 2/27/2019 | Review court order and email correspondence with team | Post-trial | 0.1 |
| 3/6/2019 | T/c with TK, SA and JL re: supplemental briefing; email correspondence with TK re: draft of supplemental brief | Post-trial | 1 |
| 3/8/2019 | Edit supplemental brief; email with TK re: strategy on supplemental brief | Post-trial | 0.7 |
| 3/11/2019 | Edit second draft of supplemental brief | Post-trial | 1.25 |
| 4/2/2019 | Review 4th Circuit order; t/c SB re: status update | Post-trial | 0.25 |
| 4/5/2019 | Review motion to dismiss (BPD); email correspondence with team re: response to MTD | Motion Practice | 0.4 |
| 4/26/2019 | Edit response to BPD MTD | Motion Practice | 0.4 |
| 5/31/2019 | Review order on MTD | Motion Practice | 0.2 |
| 7/15/2019 | Review 4th Circuit Joint Appendix; identify additions to the Joint Appendix | Post-trial | 2.3 |
| 7/16/2019 | Review response by BPD to schedule for attorneys' fees, draft reply | Post-trial | 2.5 |
| 7/18/2019 | Read defendants depositions for support for *Monell* claim | Post-trial | 1.75 |
| 7/22/2019 | Edit and finalize additions to the Joint Appendix | Post-trial | 1.4 |
| 8/7/2019 | Email with o/c re: Joint Appendix; t/c with SA re: Joint Appendix | Post-trial | 0.3 |
| 8/30/2019 | T/c with TK and JL re: strategy for appellate brief | Post-trial | 0.2 |
| 10/2/2019 | Review jury instructions/review brief; email correspondence with team re: *Monell* cross-appeal; look for cites | Post-trial | 3.2 |
| 12/9/2020 | Help prep for oral argument - review briefs, Joint Appendix; find cites | Post-trial | 4 |
| 12/10/2020 | Help prep--provide questions, answers for potential questions | Post-trial | 1 |
| 5/14/2021 | Read 4th Circuit opinion; call SB with update | Post-trial | 1 |
| 6/22/2021 | Emails with SA and JL re: filing fee petition deadline | Fee Petition | 0.1 |
| 6/25/2021 | Edit motion for fees and costs | Fee Petition | 0.3 |
| 7/8/2021 | Call with SB re: case | Case Development | 0.5 |
| 8/16/2021 | Review costs for case | Fee Petition | 1 |
| 8/17/2021 | Edit costs spreadsheet | Fee Petition | 0.25 |
| 8/24/2021 | T/c with SA and JL re: fees and costs | Fee Petition | 0.25 |

| | | | |
|---|---|---|---|
| 8/26/2021 | Emails with AT re: payment for SB and email with o/c re: extension on fee petition | Case Development; Fee Petition | 0.2 |
| 8/27/2021 | Edit motion to extend fees/costs and file | Fee Petition | 0.2 |
| 10/25/2021 | Review Local Rules, Appendix B, emails with team and with Kobie Flowers re: fee petition | Fee Petition | 0.2 |
| 10/26/2021 | Emails with TB and SG re: fee petition, draft affidavits | Fee Petition | 0.3 |
| 10/28/2021 | Edit and draft petition; edit and cull exhibits | Fee Petition | 8 |
| 10/29/2021 | Edit and draft petition; edit and cull exhibits | Fee Petition | 5 |
| | | **TOTAL** | 1474 |

| | Steve Art | | |
|---|---|---|---|
| **Date** | **Description** | **Category** | **Time** |
| 3/22/15 | Reviewing Gayle Horn's (GH) draft complaint; emailing with GH re same | Pleadings | 2.5 |
| 3/23/15 | T/c w GH re complaint | Pleadings | 0.2 |
| 3/24/15 | Emails with Lauren Lebata (LL) and GH re: PHV application and serving the Defendants | Case Development | 0.2 |
| 3/25/15 | Emails with LL and GH re refiling PHV application | Case Development | 0.2 |
| 3/26/15 | Reviewing case file in preparation for litigation | Case Development | 3.5 |
| 3/30/15 | Emails re: service of summons and Complaint with LL, GH | Case Development | 0.1 |
| 4/6/15 | Emails with LL and GH re: service on Defendants Weese, Lehman, Van Gelder and Purtell | Case Development | 0.2 |
| 4/13/15 | Emails with LL and GH re: service on Defendant Ritz; research on Ritz to identify if alive and if so, where living | Case Development | 0.5 |
| 4/20/15 | Follow-up emails with Melinda Ek (ME), SG and LL re: Sabein Burgess (SB) probation status and network folder | Case Development | 0.1 |
| 4/21/15 | Emails with LL and GH re: service | Case Development | 0.2 |
| 4/24/15 | Corresponding with OC re about service on individual defendants and dates for responsive pleadings | Case Development | 0.3 |
| 4/30/15 | Email correspondence among OC and with LL and GH re: service | Case Development | 0.1 |
| 5/5/15 | Email w OC re: service on Goldstein, Neverdon and Ritz | Case Development | 0.2 |
| 5/6/15 | Email w OC re: service on Goldstein, Neverdon and Ritz | Case Development | 0.3 |
| 6/8/15 | Review motions to dismiss (MTD) filed | Motion Practice | 2 |
| 6/9/15 | Email w summary associates re MTD briefing | Motion Practice | 0.1 |
| 6/10/15 | Research for MTD response re judicial estoppel | | 0.5 |
| 6/11/15 | Emails with GH and summer associate re: Notice of Claim | Motion Practice | 0.1 |
| 6/15/15 | Emails w GH re motion to extend MTD response deadline | | 0.1 |
| 6/15/15 | Research for MTD response re BPD as state agency, notice of claim, Monell | | 1 |
| | Drafting and filing motion to extend MTD response deadline | | 0.75 |
| 7/1/15 | Emails with GH re: strategy for MTD response | Motion Practice | 0.5 |
| 7/1/15 | Research and drafting MTD response | | 7 |
| 7/2/15 | Drafting MTD response; drafting motion for leave to file consolidated response | | 6.5 |
| 7/5/15 | Research and drafting/editing MTD response | | 5.3 |
| 7/6/15 | Research and drafting/editing MTD response | Motion Practice | 8.5 |
| 7/6/15 | Finalizing and filing motion re consolidated response and additional pages | Motion Practice | 0.2 |
| 7/9/15 | Research and drafting/finalizing/filing MTD response | Motion Practice | 2.25 |
| 8/17/15 | Read Defendants' replies to MTD | Motion Practice | 2 |
| 10/14/15 | Drafting letter to OC re start of discovery corresponding with GH re same | Written Discovery | 0.75 |
| 11/3/15 | Corresponding with OC re Rule 26(f) conference and start of discovery | Written Discovery | 0.1 |
| 11/10/15 | Corresponding with OC re Rule 26(f) conference and start of discovery | Written Discovery | 0.1 |
| 11/19/15 | Reading correpondence from OC, drafting reponsive letter, sending same re start of discovery | Written Discovery | 0.5 |
| 1/14/16 | Reviewing case reassignment order, research on new judge | Case Development | 0.1 |
| 2/1/16 | Correspondence w GH re amending complaint | Case Development | 0.2 |
| 3/1/16 | Review order on MTD; email with LL and SA to follow up | Case Development | 1.5 |
| 3/7/16 | T/c with GH re: Burgess, discovery planning | Case Development | 0.75 |
| 3/11/16 | Correspondence w GH re start of discovery/scheduling order | Written Discovery | 0.2 |
| 3/15/16 | Review bifurcation motion; review answers | Motion Practice | 1 |
| 3/16/16 | Correspondence w GH re court call | Motion Practice | 0.2 |

| | | | |
|---|---|---|---|
| 3/23/16 | Court hearing on bifurcation; follow-up with GH on scheduling and to do list; corresponding with experts | Motion Practice; Court Hearing; Case Development | 3.25 |
| 3/23/16 | Review Judge's Order on bifurcation | Motion Practice | 0.2 |
| 3/24/16 | Review Judge's scheduling order | Motion Practice | 0.2 |
| 3/24/16 | Call w client re case update and discovery | Case Development | 0.5 |
| 3/26/16 | Corresponding with experts and Tess Kleinhaus (TK) re experts | Case Development | 0.25 |
| 3/26/16 | Correspondence w Sarah Grusin (SG), TK, GH re initial outgoing written discovery | Written Discovery | 0.3 |
| 3/28/16 | Emails with TK and GH on GSR expert | Case Development | 0.1 |
| 3/29/16 | Reviewing draft written discovery and meeting with SG and TK re same | Written Discovery | 0.5 |
| 3/30/16 | Meeting w TK and SG re deposition plan | Written and Oral Discovery | 0.5 |
| 3/30/16 | Correspondence w team re documents from post-conviciton counsel | Written Discovery | 0.1 |
| 3/31/16 | Correspondence w team re public records requests | Written Discovery | 0.5 |
| 4/1/16 | Correspondence w OC about discovery to individual Defendants and BPD | | |
| 4/13/16 | Reviewing public records requests | Written Discovery | 0.25 |
| 4/13/16 | Reviewing individual Defendants' discovery requests | Written Discovery | 0.5 |
| 4/14/16 | Emails with GH, TK and SG re: prosecutor | Case Development | 0.4 |
| 4/14/16 | Team meeting re scheduling order, initial status report, scheduling depositions | Case Development | 0.75 |
| 4/19/16 | Reviewing Sarah Pfander (SP) document index; meeting with SG and TK | Case Development | 0.5 |
| 4/27/16 | Team meeting re status report and discovery; correspondence with TK and SG about meeting Brian Rainey | Case Development | 0.75 |
| 4/27/16 | Drafting joint status report; correspondence with TK and SG re same; correspondence with OC re same | Written Discovery | 1 |
| 4/28/16 | Reviewing defendants' changes to joint status and correspondence w OC re same | Written Discovery | 0.5 |
| 5/2/16 | Finalizing and filing joint status | Written Discovery | 0.5 |
| 5/2/16 | Emails with team re: Sabein, Brian Rainey | Case Development | 0.25 |
| 5/3/16 | Reviewing referral order re settlement | Case Development | 0.2 |
| 5/3/16 | Reviewing TK notes re conversation re Brian Rainey | Case Development | 0.1 |
| 5/4/16 | Team meeting to prepare for conference with OC; T/c w OC re discovery | Written and Oral Discovery | 2 |
| 5/4/16 | Reviewing defendant answers to interrogatories and document production | Written Discovery | 1 |
| 5/4/16 | Correspondence with Court re settlement conference dates; correspondence w team re same | Case Development | 0.2 |

| Date | Description | Category | Hours |
|---|---|---|---|
| 5/4/16 | Travel to Baltimore re case investigation and witness meeting with Brian Rainey | Case Development | 3 |
| 5/5/16 | Investigation and witness meeting with Brian Rainey, investigation of scene of crime | Case Development | 13.75 |
| 5/5/16 | Client meeting w Sabein re discovery | Case Development | 2.5 |
| 5/6/16 | Correspondence w OC re defendant depositions | Oral Discovery | 0.2 |
| 5/10/16 | Correspondence w TK about defense subpoenas to MAIP/Steptoe; correspondence w SG and TK re deposition scheduling | Case Development | 0.5 |
| 5/10/16 | Correspondence w OC re pending discovery issues, quesitoning of witnesses, Dorsey | Case Development; Written and Oral Discovery | 1.25 |
| 5/11/16 | Correspondence w OC re document production | Written Discovery | 0.2 |
| 5/11/16 | Correspondence with Mort Smith (MS) re locaing witnesses and serving deposition subpoenas | Case Development; Written and Oral Discovery | 0.2 |
| 5/12/16 | Emails with GH, TK, SG re: insurance and indemnification; t/c with TK re: Charles Dorsey and follow up emails | Case Development | 0.75 |
| 5/12/16 | Correspondence w OC re deposition subpoenas | Oral Discovery | 0.3 |
| 5/13/16 | Correspondence w team re service of deposition subpoena on Laura Brokaw | Case Development | 0.5 |
| 5/13/16 | Correspondence and call w OC re order of questioning of third party witnesses | Oral Discovery | 1.75 |
| 5/13/16 | Reviewing defense filing re depositions. | Written and Oral Discovery | 0.5 |
| 5/15/16 | Correspondence w OC re extension for discovery responses | Written Discovery | 0.1 |
| 5/16/16 | T/c with Court re participants in settlement conference; correspondence with Court re same; correspondence with team re same | Case Development | 0.75 |
| 5/16/16 | Reviewing Court scheduling order re settlement conference | Case Development | 0.2 |
| 5/20/16 | Discussion w TK re discovery responses and witness lists | Written Discovery | 0.75 |
| 5/20/16 | Interview with Sabein re discovery responses and case status | Case Development; Written Discovery | 1.5 |
| 5/22/16 | Review of document productions | Case Development | 3.5 |
| 5/22/16 | Drafting discovery responses | Written Discovery | 2 |
| 5/23/16 | Meeting w SG re discovery responses; drafting discovery responses; reviewing discovery responses; editing discovery responses; discussing responses with client | Written Discovery | 7.75 |
| 5/23/16 | Discussion with team about privilege issues for client answers to interrogatories | Written Discovery | 2 |
| 5/25/16 | Draft and send letter to OC re redacted documents; correspondence w OC re same | Written Discovery | 1.5 |
| 5/25/16 | Call w MS re witness investigation | Case Development | 0.5 |

| | | | |
|---|---|---|---|
| 5/25/16 | Correspondence w OC re confidentiality order; reviewing of same | Written Discovery | 0.5 |
| 5/26/16 | Correspondence w TK re Tougy requests to FBI, DEA, subpoena to medical examiner | Written Discovery | 0.75 |
| 5/31/16 | Editing Rule 37 letter to individual Defendants; discussing same w TK | Written Discovery | 1 |
| 6/1/16 | Correspondence w LL re service on Gioia | Oral Discovery | 0.2 |
| 6/6/16 | Correspondence w team about discovery into Dorsey and Rainey, documents subpoenas served by Defendants re same, deposition scheduling | Oral and Written Discovery | 0.25 |
| 6/7/16 | Review BPD production | Written Discovery | 2.5 |
| 6/9/16 | Email with GH and JL re: BPD indemnification | Case Development | 0.25 |
| 6/13/16 | Meet and confer with OC; meet and confer with team re same | Oral and Written Discovery | 1 |
| 6/13/16 | Call with Wanda Austin | Case Development | 0.5 |
| 6/13/16 | Editing Rule 37 letter by TK | Written Discovery | 0.5 |
| 6/15/16 | T/c with GH re: case strategy; t/c with SA, TK and SG re: Brian Rainey | Case Development | 0.75 |
| 6/15/16 | Conference with OC | Oral and Written Discovery | 1 |
| 6/16/16 | Editing Touhy requests and subpoena to AG | Written Discovery | 0.5 |
| 6/16/16 | Conference with OC re interrogatory responses | Written Discovery | 0.5 |
| 6/17/16 | Correspondence w TK re investion in Baltimore | Case Development | 0.25 |
| 6/22/16 | Reviewing correspondence we Ron Dyson deposition | Oral and Written Discovery | 0.25 |
| 6/25/16 | Reviewing Rule 37 letter from OC; conferring with team re same | Oral and Written Discovery | 0.25 |
| 6/25/16 | Reviewing settlement letter from Defendants | Case Development | 0.25 |
| 6/27/16 | Travel to Baltimore for Rainey and Dorsey depositions and preparation for depositions; reviewing documents and preparing to interview witnesses; interviewing witnesses; meeting with Brian Rainey; corresponding with OC about late document disclosure | Oral Discovery | 13.75 |
| 6/28/16 | Rainey deposition; correspond with team re same; prep for Dorsey | Oral and Written Discovery | 8 |
| 6/29/16 | Visit to Dorsey; correspond with OC about Dorsey assertion of his rights | Oral and Written Discovery | 6.25 |
| 6/29/16 | Correspondence with Laura Mullally re subpoena to AG | Written Discovery | 0.4 |
| 6/30/16 | Reviewing documents produced by SAO to Defendants | Written Discovery | 0.5 |
| 7/1/16 | Reviewing BPD document production | Written Discovery | 0.5 |
| 7/1/16 | Drafting Burgess mediation memo and settlement lender; sending same | Case Development | 4.75 |
| 7/1/16 | Finalizing subpoena to AG and sending to Laura Mullally | Written Discovery | 0.4 |
| 7/2/16 | Obtaining Fowler and Dawson proofs from process server per request from OC | Oral Discovery | 0.75 |

| Date | Description | Category | Hours |
|---|---|---|---|
| 7/6/16 | Team meeting re Dyson interviews and dep, discovery | Oral and Written Discovery | 1 |
| 7/6/16 | Correspondence w OC about pending discovery issues | Oral and Written Discovery | 0.75 |
| 7/8/16 | Correspondence w SG about Dorsey deposition | Oral Discovery | 0.75 |
| 7/8/16 | Correspondence w SG and re Gioia deposition | Oral Discovery | 0.25 |
| 7/8/16 | Reviewing settlement correspondence from OC; corespondence with JL re same | Case Development | 0.5 |
| 7/11/16 | T/c and emails with GH re: MAIP and Steptoe files | Case Development; Written Discovery | 0.75 |
| 7/11/16 | Discussion w TK re production of criminal trial transcript | Written Discovery | 0.25 |
| 7/12/16 | Review and production of documents from the medical examiner subpoena; correspondence w team re same; meeting re Fowler deposition | Written Discovery | 1 |
| 7/12/16 | Correspodnence w OC re Fowler deposition | Oral Discovery | 0.2 |
| 7/13/16 | Correspondence with Gioia about files | Oral and Written Discovery | 0.1 |
| 7/13/16 | T/c and email with GH re: Sabein's PC file | Case Development | 0.25 |
| 7/15/16 | Correspondence w OC re defendant depositions | Oral Discovery | 0.25 |
| 7/15/16 | Correspondence w TK and SG about division of deposition questioning time | Oral Discovery | 0.1 |
| 7/18/16 | Correspondence w team about Wanda Austin deposition | Oral and Written Discovery | 0.25 |
| 7/19/16 | Reviewing DSS motion for protective order; corresponding with DSS re same | Oral and Written Discovery | 0.5 |
| 7/19/16 | Preparation for Wanda Austin deposition | Oral Discovery | 3.25 |
| 7/20/16 | Compiling materials in response to Judge Gauvey's request for documents; sending same to Court | Case Development | 2 |
| 7/20/16 | Preparation for Wanda Austin deposition | Oral Discovery | 0.75 |
| 7/20/16 | Preparation for settlement conference | Case Development | 1.25 |
| 7/21/16 | Reviewing Defendants' response to DSS motion | Written Discovery | 0.25 |
| 7/21/16 | Reviewing and serving Plaintiff's supplemental interrogatory responses | Written Discovery | 0.25 |
| 7/21/16 | Austin deposition preparation and deposition | Oral Discovery | 4.25 |
| 7/21/16 | Preparation for settlement conference | Case Development | 3.75 |
| 7/22/16 | Settlement conference | Case Development | 3.5 |
| 7/24/16 | Reviewing corresondence from DEA re relevancy statement; correspond with DOJ re same | Written Discovery | 0.75 |
| 7/25/16 | Reviewing correspondence from FBI re Touhy request | Written Discovery | 0.25 |
| 7/26/16 | Review order granting protective order | Case Development | 0.5 |
| 7/29/16 | Case discussion with team | Case Development | 0.75 |
| 8/1/16 | Review Dorsey dep transcript | Case Development | 1 |

| Date | Description | Category | Hours |
|---|---|---|---|
| 8/1/16 | Review Defendants' supplemental production; correspondence w OC re same; correspondence with SG re same | Oral and Written Discovery | 0.75 |
| 8/3/16 | Correspondence w OC re court conference | Oral and Written Discovery | 0.1 |
| 8/4/16 | Correspondence w OC re document production | Oral and Written Discovery | 0.25 |
| 8/4/16 | Correspondence w SG re Gioia deposition | Oral and Written Discovery | 0.5 |
| 8/8/16 | Team conference about discovery schedule | Oral and Written Discovery | 0.5 |
| 8/10/16 | Research and drafting re litigation of discovery of personnel records; filing same | Oral and Written Discovery | 2.25 |
| 8/10/16 | Reviewing Defendants' filing re discovery of personnel records | Oral and Written Discovery | 0.75 |
| 8/11/16 | Preparation for Court conference; Court conference | Oral and Written Discovery | 1.5 |
| 8/11/16 | Reviewing court order re conference; calendaring dates | Oral and Written Discovery | 0.5 |
| 8/15/16 | Drafting list of topics for in camera review of records | Oral and Written Discovery | 0.5 |
| 8/23/16 | Burgess privilege log drafting | Written Discovery | 4.5 |
| 8/24/16 | Burgess privilege log drafting; meeting with team re same | Written Discovery | 3.25 |
| 8/25/16 | Burgess privilege log drafting | Written Discovery | 0.75 |
| 8/29/16 | Correspondence w TK and SP re Raymond Handy witness | Case Development | 0.2 |
| 8/30/16 | Review correspondence re SAO subpoena response | Written Discovery | 0.25 |
| 9/1/16 | Reviewing offer of judgment and correspondence from OC | Case Development | 0.5 |
| 9/8/16 | T/c w TK and MS re Raymond Handy | Case Development | 0.5 |
| 9/9/16 | Call with OC | Oral and Written Discovery | 0.5 |
| 9/9/16 | Correspondence w GH re FBI 302; review of FBI documents | Case Development | 1.25 |
| 9/15/16 | Correspondence w OC re modifying schedule | Oral and Written Discovery | 0.2 |
| 9/19/16 | Correspondence w Court re hearing re scheduling | Oral and Written Discovery | 0.25 |
| 9/19/16 | Review order re revised schedule; correspondence w team re same | Oral and Written Discovery | 0.25 |
| 9/22/16 | Correspondence w TK re experts | Oral and Written Discovery | 0.1 |
| 9/22/16 | Correspondence w OC re scheduling | Oral and Written Discovery | 0.5 |
| 9/23/16 | Correspondence w OC re scheduling | Oral and Written Discovery | 0.5 |
| 9/26/16 | Correspondence w OC re scheduling motion; drafting same; conferring with OC re same; filing same | Oral and Written Discovery | 1.25 |
| 9/27/16 | Email with GH re hiring experts and case update/brainstorming | Case Development | 1.25 |
| 9/29/16 | Email w GH, TK, MS re Tawanda Dyson | Case Development | 0.75 |
| 10/3/16 | Drafting and editing discovery letter for Judge Bennett | Oral and Written Discovery | 1.25 |
| 10/4/16 | Correspondence w OC re BCDSS subpoenaed records | Oral and Written Discovery | 0.3 |
| 10/5/16 | Reviewing FBI and DEA document responses and drafting supplemental touhy declaration | Oral and Written Discovery | 1.5 |

| Date | Description | Category | Hours |
|---|---|---|---|
| 10/5/16 | Correspondence w MS, GH, TK, SG re Lashanda Roberts | Case Development | 0.5 |
| 10/6/16 | Correspondence w OC re deposition scheduling | Oral and Written Discovery | 0.5 |
| 10/10/16 | Burgess team meeting | Case Development | 2 |
| 10/11/16 | Correspondence w TK and GH re Schack's deposition | Case Development | 0.5 |
| 10/11/16 | Correspondence w MS re witness Bee Bee Wright | Case Development | 0.25 |
| 10/12/16 | Correspondence w OC re motion re holding open Defendant depositions | Oral and Written Discovery | 0.25 |
| 10/13/16 | Correspondence w OC re motion re holding open Defendant depositions | Oral and Written Discovery | 0.25 |
| 10/16/16 | Correspondence w TK and GH re Rice murders and questions for Lehmann and Purtell depositions | Oral Discovery | 1 |
| 10/17/16 | Correspondence with Tony Balkissoon (TB) re Bagley deposition prep | Oral Discovery | 0.75 |
| 10/17/16 | Complete discovery dispute correspondence for Judge Bennett; file same | Oral and Written Discovery | 0.75 |
| 10/18/16 | Call with client | Case Development | 0.5 |
| 10/19/16 | Team meeting; correspondence w GH, TK, TB re depositions | Case Development | 1 |
| 10/21/16 | Talk with TB re Bagley deposition | Oral Discovery | 0.5 |
| 10/24/16 | T/c with GH re: Dyson kids' depositions | Oral Discovery | 0.5 |
| 10/24/16 | Call w Tawanda Dyson | Case Development | 0.5 |
| 10/24/16 | Reviewing TB notes of Bagley interview; correspondence w TB and TK re same; helping TB prepare for Bagley deposition | Oral Discovery | 1 |
| 10/24/16 | Gathering documents and discovery materials for Arthur Loevy (AL) in preparation for upcoming Defendant depositions | Oral and Written Discovery | 5.5 |
| 10/25/16 | Correspondence w team re witness testimony in preparation for depositions | Oral and Written Discovery | 0.5 |
| 10/27/16 | Preparing with AL for Goldstein and Ritz depositions | Oral Discovery | 12.25 |
| 10/28/16 | Production of emails to Tawanda Dyson; preparing with AL for Goldstein and Ritz depositions | Oral and Written Discovery | 7.25 |
| 10/28/16 | Team meeting re juvenile records | Written Discovery | 0.25 |
| 10/28/16 | Correspondence w OC re document productions | Written Discovery | 0.5 |
| 10/28/16 | Drafting new interrogatories and editing and serving same | Written Discovery | 0.75 |
| 10/31/16 | Reviewing Defendants' response to our motion to hold open Defendant depositions; preparation for Goldstein deposition, writing outline | Oral Discovery | 15.75 |
| 11/1/16 | Preparation for Goldstein deposition; Goldstein deposition; travel to and from deposition; all with AL | Oral Discovery | 18 |
| 11/2/16 | Preparation for Shabria dep; Shabria dep; all with TB | Oral Discovery | 3.5 |
| 11/2/16 | T/c with GH re: case strategy and update on Defendant Goldstein; scheduling emails with o/c | Oral Discovery | 0.5 |

| | | | |
|---|---|---|---|
| 11/3/16 | Email and t/c with GH and Mort Smith re: case investigation; emails with team re: discovery disputes and homicide file; review email with o/c re: discovery disputes; team discussion re: Rule 30(b)(6) deposition; email to o/c asking to inspect file | Oral and Written Discovery | 2.25 |
| 11/3/16 | Reviewing notice of Plaintiff's deposition | Oral Discovery | 0.1 |
| 11/4/16 | Email with team re police practices experts; email w SP re document production and FBI production | Written Discovery | 0.3 |
| 11/5/16 | Reviewing clips of Dorsey interview | Oral and Written Discovery | 0.5 |
| 11/15/16 | Correspondence w team re Rainey documents; discussion re first amended complaint | Motion Practice; Written Discovery | 0.75 |
| 12/2/16 | Review response to motion for leave to amend | | 0.5 |
| 12/20/16 | Review defendants' responses to discovery | Written Discovery | 0.7 |
| 12/27/16 | Team call re: strategy and outstanding items | Case Development | 1.5 |
| 12/27/16 | Correspondence w OC re repoening defendant depositions and the Dyson homicide files | Oral and Written Discovery | 0.5 |
| 12/28/16 | Work on expert materials for expert reports | Written Discovery | 3.75 |
| 1/3/17 | Confer w team re damages experts; review Sabein's deposition | Oral and Written Discovery | 4.25 |
| 1/5/17 | Email correspondence with team re: case strategy and follow-up discovery | Case Development; Written Discovery | 0.3 |
| 1/6/17 | Review order re referral; correspondence w team re joint status report | Case Development | 0.75 |
| 1/11/17 | Drafting letter re reopening deps; corresponding with GH, TB, SG re same | Oral Discovery | 1.75 |
| 1/12/17 | Editing Rule 37 correspondence about Defendants' discovery responses | Written Discovery | 0.5 |
| 1/17/17 | Edit Rule 30(b)(6) request and edit; email correspondence with team re: experts; review interrogatory answers; review Defendants' subpoena | Oral and Written Discovery | 1.5 |
| 1/19/17 | Meet and confer with OC; preparation for same | Oral and Written Discovery | 1 |
| 1/23/17 | Meet and confer with OC; preparation for same | Oral and Written Discovery | 1 |
| 1/23/17 | Conference with Court; preparation for same; debrief with team | Oral and Written Discovery | 2 |
| 1/24/17 | Reviewing new scheduling order | Oral and Written Discovery | 0.25 |
| 1/25/17 | Team meeting re: case strategy, serving new defendants, getting deps scheduled, etc. | Case Development | 0.25 |
| 1/26/17 | Conference re GSR expert; correspondence re discovery schedule, deposition dates; team meeting re outstanding discovery | Case Development | 0.75 |
| 1/27/17 | Review UMD records | Written Discovery | 0.5 |

| Date | Description | Category | Hours |
|---|---|---|---|
| 2/6/17 | Review BPD response to discovery letter on interrogatories; correspondence with OC | Written Discovery | 0.25 |
| 2/6/17 | Organize service of new defendants | Written Discovery | 0.75 |
| 2/10/17 | Correspondence w OC re: scheduling depositions | Written Discovery | 0.2 |
| 2/13/17 | Follow-up on defendants' supplement to MD Parole Commission on Dorsey | Written Discovery; Case Development | 0.4 |
| 2/14/17 | T/c w OC; review BPD's letter response; correspondence w OC re Mann files and privilege | Written Discovery; Case Development | 2.25 |
| 2/15/17 | Call with BPD re: outstanding discovery; preparation for same | Written Discovery; Case Development | 1.5 |
| 2/16/17 | Edit letter to BPD re: outstanding discovery disputes | Written Discovery; Motion Practice | 0.75 |
| 2/17/17 | Emails with o/c and team re: deposition scheduling | Oral Discovery | 0.25 |
| 2/22/17 | Correspondence w OC re Johnson subpoena | Written Discovery | 0.5 |
| 2/27/17 | Correspondence w OC re FOIA | | 0.25 |
| 3/4/17 | Reviewing supplemental disco responses from OC | Written Discovery | 0.75 |
| 3/8/17 | Conference w OC re outstanding discovery | Oral and Written Discovery | 1 |
| 3/8/17 | T/c w GH re evidence inspection; correspondence re same | Written Discovery | 0.5 |
| 3/9/17 | T/c w GH re files; correspondence re strategy with OC re Tayback file | Written Discovery | 0.75 |
| 3/10/17 | Review and production of Tayback files; correspondence w GH re same; editing letter submission for the Court | Written Discovery | 1.75 |
| 3/13/17 | Review Defendants' submissions to Court re: discovery dispute; email re: court hearing and discovery dispute; review docs produced by BPD; Call to DOJ atty re FBI production | Oral and Written Discovery | 1.25 |
| 3/14/17 | Review Rice docs and TK summary of Rice docs and FOIA; call w team re Court conference; outline of court call for SG | Oral and Written Discovery | 1.5 |
| 3/15/17 | Court conference; review of Court ruling; debrief w team | Oral and Written Discovery | 1.25 |
| 3/15/17 | Call w OC re criminal defense file discovery | Written Discovery | 0.25 |
| 3/17/17 | Read BPD letter correction; call w team re Rice discovery | Oral and Written Discovery | 0.75 |
| 3/21/17 | Continued privilege review and correspondence w SP and GH re same | Written Discovery | 0.5 |
| 3/27/17 | Edit interrogatory responses | Written Discovery | 0.5 |
| 3/31/17 | Editing and drafting motion re Howard Rice discovery | Motion practice | 4 |
| 4/4/17 | Correspondence w OC re FOIA requests | Written Discovery | 0.75 |
| 4/5/17 | TC with GH re: FBI Touhy request; team emails re: outstanding deps; drafting letter re Tayback file supboena | Written Discovery | 1.3 |
| 4/10/17 | Editing Rice motion; filing same; reviewing answers, writting correspondence re same | Written Discovery | 5.25 |

| Date | Description | Category | Hours |
|---|---|---|---|
| 4/12/17 | Email with o/c re: outstanding discovery responses; confer w SG and GH re Holems dep | Written Discovery | 1 |
| 4/13/17 | Email with team re: dead witnesses, Holmes deposition; prep Holmes; follow-up w FBI | Case Development | 1.25 |
| 4/18/17 | T/c w Tom re re-opened defendant depositions; communicating with team re same | Oral Discovery | 0.75 |
| 4/20/17 | Edit updated Rule 30(b)(6) notice; emails with team re: outstanding discovery, including FBI subpoena | Written Discovery | 0.75 |
| 4/21/17 | Emails with team re: outstanding deps, case strategy, FBI subpoena; t/c with GH re: case strategy | Written Discovery; Case Development | 1.5 |
| 4/24/17 | Reviewing response re Rice motion; correspondence w team re same | Written Discovery; Motion Practice | 1 |
| 4/25/17 | Edit reply brief | Written Discovery; Motion Practice | 0.25 |
| 4/28/17 | Conference w DOJ counsel re FBI files; correspondence w team re same | Written Discovery | 0.5 |
| 4/30/17 | Call w McAllister and MS; correspondence w team re same | Case Development | 0.5 |
| 5/4/17 | Correspondence w OC re prior counsel subpoenas for documents | Written Discovery | 0.25 |
| 5/5/17 | Emails with team re: Rule 30(b)(6) dep and Howard Rice; call w Armbrust re files; call w Georgetown counsel | Oral and Written Discovery | 2.25 |
| 5/8/17 | Review and edit new witness lists; confer w team re outstanding discovery items, Howard Rice; discuss Lehmann dep w GH | Oral and Written Discovery | 3 |
| 5/9/17 | Confer w GH about defendants' request for second dep of client; editing GH 30(b)(6) outline | Oral and Written Discovery; Case Development | 1.5 |
| 5/10/17 | Reviewing GH dep notes; conferring re 30(b)(6) dep | Oral Discovery | 0.5 |
| 5/11/17 | Confer w TB re McCallister dep | Oral Discovery | 0.5 |
| 5/12/17 | Court hearing regarding Rice motion and debrief team; prep for same; emails re: outstanding depositions; corresponding with prior Burgess counsel | Case Development; Court hearing | 1.25 |
| 5/15/17 | Review FBI files; debrief on Touhy response with GH (t/c); confer w prior Burgess counsel re files; coordinating depositions with TB and SG; reviewing TB summary of Weese deposition; | Oral and Written Discovery | 4.25 |
| 5/16/17 | Palmere and Skinner dep prep | Oral Discovery; Case Development | 4.25 |
| 5/17/17 | Palmere and Skinner dep prep | Written Discovery | 9.25 |
| 5/18/17 | Travel to Baltimore and Palmere Dep; Skinner dep prep | Written Discovery | 11.25 |
| 5/19/17 | BPD file review; correspondence we team re depositions and file review; return travel to Chicago | Written Discovery; Case Development | 6.5 |
| 5/21/17 | Confer w Tony re Ritz deposition | | 1 |
| 5/22/17 | Review TB outline for Ritz dep | | 0.75 |
| 5/23/17 | Emails with team re: Purtell re-dep; pull docs re: Purtell re-dep; emails with team re: Patton and Neverdon re-deps | Oral Discovery | 0.5 |

| Date | Description | Category | Hours |
|---|---|---|---|
| 5/24/17 | Confer w TB re Weese dep; CAD sheet inspection and conferring w team re same | Oral Discovery | 1 |
| 5/26/17 | Compiling documents for Stine; discussing Willis w TB | Oral and Written Discovery; Case Development | 1.25 |
| 5/30/17 | Confer w Stine; reveiw documents for Stine; transmit same | Case Development | 2.5 |
| 6/1/17 | TC with GH re: FBI files; emails with team re: FBI docs; review Steptoe files; confer w JL re Stine | Oral and Written Discovery; Case Development | 1.75 |
| 6/2/17 | TC re: SA re: SB re-dep; edit letter to Court | Oral and Written Discovery | 0.75 |
| 6/5/17 | Conference with Court;  prepare for same; confer w team re same; review TB Williams dep summary | Motion practice | 1.25 |
| 6/6/17 | Reviewing Court order | Oral and Written Discovery | 0.25 |
| 6/13/17 | Call w Stine; editing interrogatory responses | Case Development | 2.25 |
| 6/14/17 | T/c with gH re: discovery schedule; editing interrogatory responses | Written Discovery; Case Development | 1 |
| 6/15/17 | Edit interrogatory responses to new defendants | Written Discovery | 3.25 |
| 6/16/17 | Edit interrogatory responses to new defendants | Written Discovery; Case Development | 1 |
| 6/21/17 | Debrief on SB re-dep | Oral Discovery | 0.2 |
| 6/28/17 | Review and comments on psych expert report; review and comments on GSR report; review and comments on prosecutor report | Case Development | 7 |
| 7/6/17 | Confer w Stine; Tc w Stine; gathering materials and sending to Stine | Case Development | 2.5 |
| 7/7/17 | Confer w Stine; Tc w Stine; gathering materials and sending to Stine; Rice memo | Case Development | 8.25 |
| 7/10/17 | Confer w Stine; Tc w Stine; gathering materials and sending to Stine; review Stine draft supports, offer comments on same | | 5 |
| 7/11/17 | Work with Stine on draft report; correspondence w team re same | | 6.5 |
| 7/13/17 | Work with Stine on draft report; correspondence w team re same | | 4.75 |
| 7/14/17 | Work with Stine on draft report; correspondence w team re same; conferring with Stine; finalizing report | | 8.75 |
| 8/4/17 | Confer w GH re expert dep prep and gathering documents for same | | 0.75 |
| 8/9/17 | Reviewing TB summary of Stine dep; dep recap w Stine | | 1 |
| 8/17/17 | Emails with GH & TK re: experts; completing Niemeyer rebuttal report and disclosing same; draft RTAs | Case Development | 6.75 |
| 8/16/17 | Neimeyer dep prep; prep for same; discussion w TK re same; work on rebuttal report | | 4 |
| 8/18/17 | Neimeyer call; debrief w team abotu Niemeyer dep performance | | 2.25 |
| 8/18/17 | Confer w TB about indemnification | Case Development | 1 |

| Date | Description | Category | Hours |
|---|---|---|---|
| 8/22/17 | Emails with team re: scheduling deps and possible rebuttal reports; t/c with GH and SB re: rebuttal | Oral Discovery; Case Development | 0.5 |
| 8/23/17 | Drafting RTAs; conferring w team re same | Written Discovery; Case Development | 1.25 |
| 8/24/17 | Team calls on case strategy; serving expert subpoenas | Written Discovery | 1.5 |
| 8/25/17 | Motion to withdraw SG | Motion practice | 0.75 |
| 9/4/17 | Reviewing case correspondence sent during vacation; corresponding w team re same | Written Discovery | 1.25 |
| 9/7/17 | Responding to RTAs; reviewing Tony expert dep overview | Written Discovery | 5 |
| 9/8/17 | Responding to RTAs | Written Discovery | 7 |
| 9/11/17 | Edit RTAs; emails re: defendants filing SJ and setting briefing schedule | Written Discovery | 1.75 |
| 9/19/17 | Read SJ briefs; correspondence w team | Motion Practice | 5.5 |
| 9/25/17 | Correspondence w GH re SJ | Motion Practice | 0.25 |
| 9/29/17 | Reviewing GH SJ outlines and corresponding w team | Motion Practice | 4.5 |
| 10/3/17 | Research and drafting re summary judgment brief; corresponding w team re same | Motion Practice | 9.25 |
| 10/4/17 | Research and drafting re summary judgment brief; corresponding w team re same; T/c with GH and JL re: trial date and case strategy; corresponding w team re pretrial schedule; conference w OC | Motion Practice | 5 |
| 10/5/17 | Draft proposed status; Research and drafting re summary judgment brief; corresponding w team re same | Motion Practice | 3.25 |
| 10/7/17 | Research and drafting re summary judgment brief; corresponding w team re same | Motion Practice | 14 |
| 10/8/17 | Research and drafting re summary judgment brief; corresponding w team re same | Motion Practice | 16.25 |
| 10/9/17 | Research and drafting re summary judgment brief; corresponding w team re same; filing same | Motion Practice | 15.75 |
| 10/10/17 | Research and drafting re summary judgment brief; corresponding w team re same; filing same; call to Court; conferring w OC | Motion Practice | 7.5 |
| 10/12/17 | Brainstorm stipulations and motion in limine (MIL) ideas; confer w GH re FPTO | Trial Preparation | 1.25 |
| 10/13/17 | Prepare for and attend court hearing; confer w team re schedule | Court hearing | 0.75 |
| 10/14/17 | Correspond w team re trial witnesses; correspond w OC re dep | | 0.5 |
| 10/15/17 | Confer w team re MILs and witnesses | | 0.75 |
| 10/16/17 | Review FPTO and exhibits; confer re MILs; emails with o/c re: scheduling Muhamad dep; review proposed stipulations | Trial Preparation | 1.75 |
| 10/17/17 | T/c with team re: trial prep; draft MILs; email with OC re: trial and review resopnse; emails with team re: exhibits; team meeting; talk with AL re settlement demand | Trial Preparation | 11.25 |

| | | | |
|---|---|---|---|
| 10/18/17 | Edit FPTO and exhibits to FPTO; emails with JL and GH re: FPTO and MILs; drafting MILs | Trial Preparation | 14 |
| 10/19/17 | Draft and edit MILs; confer with team about MILs and other trial matters | Trial Preparation | 15.5 |
| 10/20/17 | Draft and edit MILs; confer with team about MILs and other trial matters | Trial Preparation | 12.75 |
| 10/21/17 | Read Defendants MILs; Draft and edit MILs; filing same; confer with team about MILs and other trial matters | Trial Preparation | 4.5 |
| 10/23/17 | Correspondence w team re drafting jury instructions; confer w team about same and other trial matters; drafting/reviewing MIL responses | Trial Preparation | 3.25 |
| 10/24/17 | Trial prep with team | Trial Preparation | 11.75 |
| 10/25/17 | Prep for SJ argument w GH and TB | Trial Preparation | 1.5 |
| 10/26/17 | Confer w team re SJ argument; draft MIL responses; trial prep | Trial Preparation | 14.5 |
| 10/27/17 | Draft MIL responses; trial prep | Trial Preparation | 10.25 |
| 10/29/17 | Trial prep with team | Trial Preparation | 9 |
| 10/30/17 | Edit PTO and organizing exhibits; trial prep; prep for pretrial conference; filing PTO | Trial Preparation | 16 |
| 10/31/17 | Exhibit work; PTC prep; corresponding with team; review SJ decision | Trial Preparation | 11 |
| 11/1/17 | Drafting motion to certify qualified immunity appeal as frivolous in response to threat by Defendants to appeal; work on punitive damages; conferring w team re jury instrucitons; drafting jury instructions | Trial Preparation | 6.75 |
| 11/2/17 | Work on cross for less-involved defendants and points for settlement; conferring with TB re same; draft jury instructions; conferring w DH re same; confer re settlement negotiations | Trial Preparation | 5.25 |
| 11/3/17 | Reviewing MIL rulings; drafting jury instructions; filing same | Trial Preparation | 4.75 |
| 11/4/17 | Conferring w team re punis | | 0.25 |
| 11/5/17 | Helping with demonstratives | | 1 |
| 11/7/17 | Assisting in Burgess jury selection | | 5.25 |
| 11/19/17 | Reviewing Rule 50 motion; jury instructions | Trial | 3.75 |
| 11/20/17 | Assist with jury instruction research and argument | Trial | 2.5 |
| 11/30/17 | Joint motion to extend deadlines for fee petition | Post-trial | 0.25 |
| 12/15/17 | Response to Monell motion review | Post-trial | 0.5 |
| 1/3/18 | Edit joint motion to stay fee petition | Post-trial | 0.1 |
| 1/17/18 | Team meeting re post-trial motion; assist with PTM response | Post-trial | 1 |
| 1/26/18 | Edit post-trial motion | Post-trial | 5.75 |
| 2/8/18 | Review order on Monell discovery | Post-trial | 0.25 |
| 2/9/18 | Review PTM reply | Post-trial | 0.5 |
| 3/12/18 | Review order on Rule 50/59 | Post-trial | 0.75 |
| 4/3/18 | Confer with team re docketing appeal | Post-trial | 1.25 |

| Date | Description | Category | Hours |
|---|---|---|---|
| 4/5/18 | Review defendants' letter re: appeal | Post-trial | 0.25 |
| 4/8/18 | Emails with team re: response to defendants' letter; confer w JL re same | Post-trial | 0.5 |
| 4/12/18 | Draft letter about final judgment in response to Defendants' submission; edit same; confer w team re same; read Defendants' submission | Post-trial | 2 |
| 4/17/18 | Edit TB objection to defendants' docketing statement | Post-trial | 0.25 |
| 4/18/18 | Confer with team re mediation | Post-trial | 0.25 |
| 4/19/18 | Apperance in appeal | Post-trial | 0.25 |
| 5/1/18 | Confer w JL re indemnification; confer w team about amending judgment | Post-trial | 1 |
| 5/2/18 | Prep call with Court; call with court; follow-up with team | Post-trial | 1 |
| 6/25/18 | Emails with team re: jurisdiction | Post-trial | 0.25 |
| 7/10/18 | Read Goldstein's brief | Post-trial | 3 |
| 7/11/18 | T/c with team re: strategy for Burgess appeal | Post-trial | 0.5 |
| 8/21/18 | Drafting and filing motion to extend appeal brief time | Post-trial | 1 |
| 9/13/18 | Drafting and filing motion to extend appeal brief time | Post-trial | 0.5 |
| 10/12/18 | Research, record review, drafting for appellate brief | Post-trial | 0.5 |
| 10/14/18 | Research, record review, drafting for appellate brief | Post-trial | 3 |
| 12/6/18 | Review reply on appeal | Post-trial | 1.25 |
| 1/25/19 | Email correspondence with team re: appellate jurisdiction | Post-trial | 0.25 |
| 1/25/19 | Email correspondence with team re: appellate jurisdiction | Post-trial | 0.25 |
| 1/29/19 | Moot with JL for O/A | Post-trial | 2.5 |
| 1/30/19 | Debrief on oral argument and Rule 28(j) strategy | Post-trial | 2 |
| 1/31/19 | Edit Rule 28(j) letter | Post-trial | 0.25 |
| 2/27/19 | Review court order and email correspondence with team | Post-trial | 0.25 |
| 3/6/19 | T/c with TK, SA and JL re: supplemental briefing; email correspondence with TK re: draft of supplemental brief | Post-trial | 1.5 |
| 3/11/19 | Edit second draft of supplemental brief | Post-trial | 0.75 |
| 4/2/19 | Review 4th Circuit order; correspond w team re same; call w JL re same | Post-trial | 0.75 |
| 4/5/19 | Review motion to dismiss (BPD); email correspondence with team re: response to MTD | Motion Practice | 0.5 |
| 4/9/19 | Court call re pending motion; preparation with team for same | Motion Practice | 1.25 |
| 4/29/19 | Edit response to BPD MTD | Motion Practice | 3.5 |
| 5/31/19 | Review order on MTD; notice of appeal; confer with team re cross-appeal | Motion Practice | 1 |
| 6/2/19 | Confer w JL re fees and costs pending second appeal and stay | Post-trial | 0.5 |
| 6/3/19 | Draft, edit, file notice of cross-appeal | Post-trial | 1.5 |
| 6/6/19 | Reviewing docketing notice from CA4 | Post-trial | 0.5 |

| Date | Description | Phase | Hours |
|---|---|---|---|
| 6/10/19 | Reviewing defendants' docketing statement; conferring w team re same | Post-trial | 0.75 |
| 6/17/19 | Conferring w JL about stay on fee and cost litigation; drafting appellate filings | Post-trial | 5.75 |
| 6/18/19 | Conferring w defense counsel about motion to expedite; conferring w JL re same; drafting appellate filings; reviewing motion to expedite | Post-trial | 11.75 |
| 6/19/19 | Confer w Defendants about litigation of fees and costs; conferring w JL re same; drafting appellate filings | Post-trial | 9.5 |
| 6/20/19 | Finalizing and editing appellate filings--response, docketing stateament, caption | Post-trial | 6.5 |
| 7/1/19 | Motion re fees and costs; editing | Post-trial | 0.5 |
| 7/3/19 | Motion to correct caption in CA4 | Post-trial | 1 |
| 7/9/19 | Review CA4 order on rebriefing; confer w team re same | Post-trial | 0.5 |
| 7/22/19 | Review court order re fees; work on joint appendex | Post-trial | 1.25 |
| 7/24/19 | Meeting with summer associates re brief research and draft sections | Post-trial | 1.5 |
| 8/7/19 | Email with o/c re: Joint Appendix; t/c with GH re: Joint Appendix | Post-trial | 0.25 |
| 8/20/19 | Review defendants' opening brief | Post-trial | 1.25 |
| 8/30/19 | Team call re appellate brief strategy | Post-trial | 1 |
| 9/6/19 | Extension motion | Post-trial | 0.5 |
| 9/25/19 | Meeting re appellate brief w JL and MC | Post-trial | 0.5 |
| 9/30/19 | Work on appellate brief | Post-trial | 5 |
| 10/1/19 | Work on appellate brief | Post-trial | 11.25 |
| 10/2/19 | Work on appellate brief and supp appendix | Post-trial | 9.75 |
| 10/3/19 | Work on appellate brief and supp appendix; filing | Post-trial | 3.25 |
| 11/19/19 | Reveiwing reply brief | Post-trial | 1.5 |
| 11/26/19 | Confer re request for extension; editing same | Post-trial | 0.5 |
| 1/7/2020 | Drafting reply brief in cross-appeal on Monell issue | Post-trial | 11.5 |
| 1/7/2020 | Drafting reply brief in cross-appeal on Monell issue | Post-trial | 12.25 |
| | Drafting reply brief in cross-appeal on Monell issue | Post-trial | 8.75 |
| 11/3/20 | Confer w JL and ME re argument confirmation | Post-trial | 0.25 |
| 11/28/20 | Confer w JL re oral argument and case research | Post-trial | 1.5 |
| 12/2/20 | Confer w John Hazinski re oral argument and case research | Post-trial | 2.25 |
| 12/9/20 | JL moot | Post-trial | 3 |
| 12/10/20 | Confer w JL and JH re case research in prep for argument | Post-trial | 0.5 |
| 12/11/20 | Listening to CA4 argument | Post-trial | 1 |
| 5/14/21 | Read 4th Circuit opinion | Post-trial | 1.25 |
| 6/22/21 | Emails with GH and JL re: filing fee petition deadline | Fee Petition | 0.25 |
| 8/24/21 | T/c with GH and JL re: fees and costs | Fee Petition | 0.25 |
| 10/27/21 | Edit motion for attorneys' fees/costs | Fee Petition | 1.5 |

| 10/28/21 | Edit motion for attorneys' fees/costs | Fee Petition | 5.25 |
|---|---|---|---|
| | **TOTAL HOURS** | | **911.45** |

| Teresa Kleinhaus | | | |
|---|---|---|---|
| Date | Description | Category | Time |
| 3/23/2016 | review of complaint and court order | Case Development | 0.5 |
| 3/26/2016 | disco requests | Written Discovery | 2 |
| 3/28/2016 | file review | Case Development | 3.5 |
| 3/28/2016 | file review | Case Development | 1 |
| 3/29/2016 | review of motions and orders in docket | Pleadings | 0.25 |
| 3/29/2016 | revision of disco drafts | Written Discovery | 0.75 |
| 3/30/2016 | review of criminal trial transcript | Case Development | 0.5 |
| 3/30/2016 | meeting with grusin and Steve/email to defense counsel re electronic service | Case Administration, Case Development | 0.5 |
| 3/30/2016 | updating litigation task list | Case Administration, Case Development | 0.25 |
| 3/30/2016 | call sabein | Case Development, Case Administration | 0.25 |
| 3/31/2016 | review of trial transcript | Case Development | 4 |
| 3/31/2016 | revising initial disco | Written Discovery | 2.25 |
| 4/6/2016 | call with city attorney sharon/discussion with Steve and grusin | Case Development | 0.25 |
| 4/7/2016 | strategy discussion with Sarah grusin | Case Development | 0.25 |
| 4/8/2016 | review draft foia | Case Administration | 0.5 |
| 4/8/2016 | review of pc transcript | Case Development | 1.25 |
| 4/8/2016 | review of docs | Case Development | 1.75 |
| 4/14/2016 | review of discovery requests | Written Discovery | 0.25 |
| 4/18/2016 | develop chronology of major case events and related homicides | Case Development | 3.5 |
| 4/19/2016 | develop chronology of major case events and related homicides | Case Development | 0.25 |
| 4/19/2016 | discussion with Sarah and Steve | Case Administration | 0.25 |
| 4/20/2016 | develop chronology of major case events and related homicides | Case Development | 2 |
| 4/21/2016 | develop chronology of major case events and related homicides | Case Development | 6 |
| 4/22/2016 | develop chronology of major case events and related homicides | Case Development | 0.75 |
| 4/27/2016 | disco plan | Case Development | 1 |
| 4/27/2016 | draft notice of dep | Depositions | 0.75 |
| 4/27/2016 | investigation re Brian Rainey | Case Administration, investigation | 0.25 |
| 4/27/2016 | brainstorm claims and strategy | Case Development | 0.25 |
| 4/27/2016 | review proposed disco plan | Written Discovery | 0.75 |
| 4/27/2016 | strategy discussion | Case Development | 0.25 |
| 4/28/2016 | subpoenas | Written Discovery | 0.75 |
| 5/2/2016 | Brian Rainey prep for meeting | Case Administration, investigation | 1.25 |
| 5/2/2016 | finalizing joint status report | Case administration | 0.25 |
| 5/3/2016 | discussion/Gayle, Steve grusin | Case Administration | 0.75 |

| Date | Description | Category | Hours |
|---|---|---|---|
| 5/3/2016 | review of docs for chronology; prep for Dorsey interview; update litigation task list and strategy | Case Administration, Case Development | 2.25 |
| 5/4/2016 | disco review | Written Discovery | 2 |
| 5/4/2016 | review of docs for chronology; prep for Dorsey interview; update litigation to do list and strategy | Case Administration, Case Development | 1 |
| 5/4/2016 | strategy meeting/ call with oc | Case Administration, Case Development | 1.5 |
| 5/4/2016 | review of docs for chronology; prep for Dorsey interview; to do list and strategy | Case Administration, Case Development | 0.25 |
| 5/4/2016 | review of initial disco responses | Case Administration, Written Discovery | 0.5 |
| 5/5/2016 | investigation--Rainey, scene, client meeting | Background Investigation | 13 |
| 5/6/2016 | investigation--Dorsey | Background Investigation | 7 |
| 5/11/2016 | calls w/ steptoe and maip | Case Administration | 0.75 |
| 5/11/2016 | correspondence re bpd production | Case Administration | 1 |
| 5/11/2016 | investigation re Laura shack jerry spears/Davis/Wanda Alston | Background Investigation | 1 |
| 5/11/2016 | correspondence re bpd production | Case Administration | 0.75 |
| 5/19/2016 | review docs for responses | Written Discovery | 3.75 |
| 5/19/2016 | draft doc responses | Written Discovery | 0.75 |
| 5/19/2016 | draft doc responses | Written Discovery | 1 |
| 5/20/2016 | discussion with Steve | Case Administration | 0.25 |
| 5/20/2016 | draft doc responses | Written Discovery | 0.5 |
| 5/20/2016 | discussion with Steve | Case Administration | 0.5 |
| 5/21/2016 | wit list | Case Development | 2.75 |
| 5/22/2016 | wit list | Case Development | 1 |
| 5/25/2016 | letter on bpd rogs | Written Discovery | 0.25 |
| 5/25/2016 | letter on bpd rogs; research on disco obligations | Written Discovery | 1 |
| 5/26/2016 | bpd rogs | Written Discovery | 0.25 |
| 5/26/2016 | review of docs from defendants 1-111 | Case Development | 1.25 |
| 5/26/2016 | letter to bpd re disco responses | Written Discovery | 0.5 |
| 5/26/2016 | letter to bpd re disco responses and discussion w/Steve | Written Discovery, Case Administration | 0.25 |
| 5/26/2016 | Touhy request | Written Discovery | 0.25 |
| 5/26/2016 | subpoena to m.e. | Written Discovery | 0.5 |
| 5/26/2016 | research re Touhy requests | Case Development | 1 |
| 5/31/2016 | discussion w/ Steve & drafting letter re individual defendant doc production | Case Administration, Written Discovery | 2.5 |
| 5/31/2016 | draft letter to bpd | Case Development | 0.75 |
| 5/31/2016 | review of individual rog responses to determine strategy | Written Discovery | 0.25 |
| 5/31/2016 | discussion w/ Steve & drafting letter re individual defendant doc production | Case Administration, Written Discovery | 1 |
| 6/1/2016 | wit discussion | Case Development | 1 |

| 6/1/2016 | call re wits | Case Administration | 0.5 |
|---|---|---|---|
| 6/6/2016 | draft Touhy request | Written Discovery | 0.5 |
| 6/6/2016 | discussion of Dorsey | Case Administration | 0.25 |
| 6/6/2016 | draft Touhy request/research and review re Howard rice, subpoena rider to AG's office | Case Development | 0.75 |
| 6/6/2016 | making plans for next Baltimore trip/prep re Dorsey calling pd | Case Development, Case Administration | 0.5 |
| 6/6/2016 | research re witness unavailability under the federal rules of evidence | Case Development | 0.5 |
| 6/7/2016 | review of new docs from individual defendants | Document Production | 0.75 |
| 6/7/2016 | review bpd correspondence | Case Development | 0.25 |
| 6/7/2016 | planning upcoming investigative trip to Baltimore | Case Development | 0.25 |
| 6/8/2016 | f/u Baltimore plans | Case Development | 0.25 |
| 6/9/2016 | review of new Dorsey docs | Case Development | 1.5 |
| 6/9/2016 | prep/research for 37.1 conference re deficient disco responses | Written Discovery, Case Administration | 1.25 |
| 6/9/2016 | review of correspondence from individual defendants and Dorsey info | Case Development | 0.5 |
| 6/10/2016 | review of docs from bpd | Document Production | 0.75 |
| 6/13/2016 | 37.1 call with Sharon and Kelly | Case Administration | 0.75 |
| 6/13/2016 | discussion with team and drafting confirming letter and letter re GSR contamination docs | Case Administration | 1 |
| 6/15/2016 | group discussion and Baltimore investigation prep | Case Administration | 1.5 |
| 6/16/2016 | investigation in Baltimore-two hours travel | Background Investigation | 12 |
| 6/17/2016 | investigation in Baltimore | Background Investigation | 4 |
| 6/22/2016 | f/u appointment with Ron Dyson and Dorsey representation | Case Development | 0.5 |
| 6/22/2016 | travel plans for next week | Case Development | 0.25 |
| 6/24/2016 | calls re civilian clothing and goia file | Case Development | 0.25 |
| 6/26/2016 | prep for Baltimore | Depositions | 0.5 |
| 6/27/2016 | prep of Brian Rainey | Depositions | 4 |
| 6/28/2016 | Rainey dep | Depositions | 5 |
| 6/29/2016 | visit to Charles Dorsey (includes 3 hours travel) | Depositions | 4.75 |
| 6/29/2016 | investigation | Background Investigation | 6 |
| 7/6/2016 | Dyson discussion | Case Administration | 0.25 |
| 7/6/2016 | discussion with Steve and Sarah | Case Administration | 0.75 |
| 7/6/2016 | discussion with Gayle; f/u on goia docs | Case Administration | 0.5 |
| 7/7/2016 | f/u fowler subpoena and docs | Case Administration | 0.25 |
| 7/11/2016 | team meeting | Case Administration | 0.5 |
| 7/11/2016 | prep for fowler/Brokaw deps | Depositions | 1.75 |
| 7/12/2016 | prep for fowler | Depositions | 5.25 |
| 7/12/2016 | discussion with medical examiner re files | Case Development | 0.25 |

| | | | |
|---|---|---|---|
| 7/12/2016 | producing docs from medical examiner | Document Production | 0.25 |
| 7/13/2016 | prep for fowler | Depositions | 3.75 |
| 7/13/2016 | Brokaw prep | Depositions | 3 |
| 7/14/2016 | Brokaw prep | Depositions | 8.75 |
| 7/19/2016 | strategy discussion and conf call | Case Administration | 0.75 |
| 7/21/2016 | review of revised interrogatories | Written Discovery | 1 |
| 7/29/2016 | case discussion with team | Case Administration | 0.75 |
| 8/11/2016 | court call | Case Administration | 0.75 |
| 8/15/2016 | review topic list for in camera review | Case Development | 0.25 |
| 8/29/2016 | review of docs from atty general | Case Development | 2 |
| 9/8/2016 | investigation for burgess | Background Investigation | 8 |
| 9/9/2016 | investigation for burgess | Background Investigation | 6 |
| 9/16/2016 | doc review of atty gen docs | Case Development | 2 |
| 9/19/2016 | status call/update | Case Administration | 0.5 |
| 10/6/2016 | revising DEA Touhy request | Case Development | 0.25 |
| 10/10/2016 | burgess meeting | Case Development | 1.75 |
| 10/10/2016 | motion | Pleadings | 0.5 |
| 10/10/2016 | helping Gayle prep for purtell and lehmann | Depositions | 0.25 |
| 10/11/2016 | helping Gayle prep for purtell and lehmann | Depositions | 1.75 |
| 10/11/2016 | review of docs for defendant deps | Depositions | 0.75 |
| 10/11/2016 | review of docs for defendant deps/strategy/doc review | Depositions | 0.75 |
| 10/12/2016 | purtell and lehmann deps | Depositions | 0.25 |
| 10/13/2016 | mtn keep deps open and letter with bpd | Motion Practice | 0.75 |
| 10/16/2016 | purtell and lehmann deps | Depositions | 1.5 |
| 10/17/2016 | purtell and lehmann deps | Depositions | 0.5 |
| 10/17/2016 | joint letter re Dorsey and rice documents and rogs | Case Administration | 0.75 |
| 10/17/2016 | review of case law | Case Development | 0.25 |
| 10/17/2016 | joint letter re Dorsey and rice documents and rogs | Case Administration | 0.5 |
| 10/19/2016 | meeting | Case Administration | 0.75 |
| 10/28/2016 | emails with the team | Case Administration | 0.25 |
| 11/2/2016 | team call on burgess | Case Development | 1 |
| 11/2/2016 | dep prep | Depositions, Case Development | 0.75 |
| 11/2/2016 | dep prep/doc review | Depositions, Case Development | 1.5 |
| 11/3/2016 | dep prep/doc review | Depositions, Case Development | 6 |
| 11/4/2016 | dep prep/doc review | Depositions, Case Development | 2.25 |
| 11/4/2016 | research on the juvenile records law in md to get jerry Davis records | Case Development | 0.75 |
| 11/4/2016 | studying the Howard Rice murder files | Case Development | 3.25 |
| 11/4/2016 | dep prep/doc review | Depositions, Case Development | 0.75 |

| 11/6/2016 | dep prep/doc review | Depositions, Case Development | 1 |
|---|---|---|---|
| 11/6/2016 | dep prep/doc review | Depositions, Case Development | 0.5 |
| 11/6/2016 | review and learning Howard rice docs | Case Development | 0.5 |
| 11/7/2016 | review and learning Howard rice docs | Case Development | 1.75 |
| 11/7/2016 | call with potential police practices expert & debrief w/ team | Case Development | 1 |
| 11/7/2016 | burgess review of Howard rice homicide files | Case Development | 2.5 |
| 11/8/2016 | burgess review and dep prep | Depositions | 1 |
| 11/8/2016 | burgess review of homicide files/dep prep | Depositions | 9 |
| 11/9/2016 | burgess dep prep | Depositions | 2 |
| 11/10/2016 | Patton and neverdon and Weese Deps | Depositions | 9 |
| 11/14/2016 | burgess--researching experts, revising motion, drafting disco | Case Development, Motion Practice, Written Discovery | 3.5 |
| 11/15/2016 | calling experts | Case Development | 1 |
| 11/15/2016 | calling experts/discussing with Gayle/review of draft motion for leave to amend | Case Development | 1 |
| 11/15/2016 | calling experts/putting together materials for experts | Case Development | 1 |
| 11/16/2016 | motion to file under seal/motion for leave to amend | Case Development | 0.75 |
| 11/16/2016 | team emails | Case Development | 0.25 |
| 11/17/2016 | discussion with Gayle | Case Development | 0.25 |
| 11/17/2016 | prep for status conference | Case Development | 1 |
| 11/17/2016 | status call with the court | Case Administration | 1.25 |
| 11/21/2016 | team emails | Case Development | 0.5 |
| 11/28/2016 | team emails | Case Development | 0.5 |
| 11/28/2016 | Follow up on tasks/update litigation to do list | Case Development | 0.75 |
| 11/29/2016 | f/u new disco from colin at BPD | Written Discovery | 1 |
| 11/29/2016 | f/u new disco from colin/fu/ with experts; helping with sabein prep | Written Discovery, Depositions | 0.25 |
| 11/29/2016 | review of state's attorney file for burgess dep prep | Depositions | 1.75 |
| 11/30/2016 | team emails | Case Development | 0.75 |
| 11/30/2016 | call with Brian murphy | Case Development | 0.5 |
| 11/30/2016 | tony g investigation | Background Investigation | 0.25 |
| 12/2/2016 | discussion with Niemeyer | Case Development | 1 |
| 12/5/2016 | damages questions/finding a psych expert | Case Development | 1.75 |
| 12/6/2016 | talking to possible expert on damages | Case Development | 0.75 |
| 12/8/2016 | discussion with Gayle | Case Development | 0.25 |
| 12/8/2016 | discussion with Gayle re reply for leave to amend | Case Development | 0.5 |

| 12/9/2016 | review of defendant interrogatories | Written Discovery | 0.5 |
|---|---|---|---|
| 12/9/2016 | revising reply brief on leave to amend/burgess investigative tasks | Pleadings, Background Investigation | 5.5 |
| 12/12/2016 | review of van Gelder dep outline | Depositions | 0.25 |
| 12/12/2016 | finding damages wit | Case Development | 0.5 |
| 12/13/2016 | damages wit investigation | Case Development | 0.5 |
| 12/14/2016 | emails re new disco schedule | Case Development | 0.5 |
| 12/15/2016 | damages wit investigation | Case Development | 0.25 |
| 12/16/2016 | damages wit investigation | Case Development | 0.25 |
| 12/22/2016 | review of James Durham/retainer for binks | Case Development | 2 |
| 12/23/2016 | review of James Durham/retainer for binks | Case Development | 0.5 |
| 12/27/2016 | review of burgess gj transcript motion | Case Administration | 0.25 |
| 12/27/2016 | team meeting | Case Development | 1.75 |
| 12/28/2016 | sending meeting notes to the group | Case Development | 0.25 |
| 12/28/2016 | review of sabein dep | Depositions | 3.25 |
| 12/28/2016 | f/u investigation | Background Investigation | 0.25 |
| 12/29/2016 | f/u expert binks/ f/u experts | Case Development | 1 |
| 12/30/2016 | gathering docs for dr. binks | Case Development | 0.25 |
| 1/2/2017 | team emails | Case Development | 0.25 |
| 1/3/2017 | team meeting re damages expert | Case Development | 0.25 |
| 1/3/2017 | review of Bagley dep | Depositions | 1.5 |
| 1/4/2017 | team meeting | Case Development | 0.25 |
| 1/4/2017 | call with Gayle and binks | Case Development | 0.5 |
| 1/4/2017 | review of Goldstein dep | Depositions | 1 |
| 1/4/2017 | review of patton/neverdon deps | Case Development | 2.25 |
| 1/4/2017 | call with opposing counsel | Case Administration | 0.25 |
| 1/4/2017 | gathering docs for murphy | Case Development, Experts | 1 |
| 1/4/2017 | review of Goia dep | Case Development | 0.5 |
| 1/4/2017 | reading 2011 postconviction transcript/does murphy need it | Case Development | 0.5 |
| 1/4/2017 | Howard rice notes; what do experts need | Case Development | 1.25 |
| 1/4/2017 | review of pc transcript | Case Development | 0.5 |
| 1/4/2017 | review of prison file | Case Development | 0.5 |
| 1/5/2017 | call with Gayle re sabein writ years ago | Case Development | 0.5 |
| 1/5/2017 | team emails | Case Development | 0.5 |
| 1/5/2017 | list of what we need from the "new" portions of the homicide file | Case Development | 1.75 |
| 1/5/2017 | identifying more wits to depose | Depositions | 0.25 |
| 1/6/2017 | review of BPD and ID rog responses | Written Discovery | 1.25 |
| 1/9/2017 | review of wagster/meinhardt dep outlines | Depositions | 0.25 |
| 1/11/2017 | review individual defendants' response to second and third interrogatories/ 37.1 letter | Written Discovery | 1.25 |
| 1/11/2017 | updating rog responses with new wits/discussion with grusin | Written Discovery, Case Development | 0.25 |

| 1/11/2017 | interrogatory responses with additional wits | Written Discovery | 1.75 |
|---|---|---|---|
| 1/17/2017 | finalizing letter to bpd | Written Discovery | 0.75 |
| 1/17/2017 | finalizing supplemental interrogatories | Written Discovery | 0.5 |
| 1/17/2017 | discussion with Gayle | Case Development | 0.5 |
| 1/17/2017 | rogs on the homicide file | Written Discovery | 0.75 |
| 1/17/2017 | call with sabein | Case Administration | 0.25 |
| 1/17/2017 | subpoena to bcsao re rice victims/synthesizing Howard Rice info | Case Development | 2 |
| 1/17/2017 | call with expert Brian murphy | Case Development | 0.5 |
| 1/17/2017 | subpoena to bcsao re rice victims/synthesizing Howard Rice info | Case Development | 0.75 |
| 1/18/2017 | subpoena to bcsao re rice victims/synthesizing Howard Rice inf | Case Development | 0.25 |
| 1/20/2017 | subpoena to bcsao re rice victims/synthesizing Howard Rice info | Case Development | 4.5 |
| 1/26/2017 | team meeting | Case Development | 0.5 |
| 1/26/2017 | f/u discovery | Written Discovery | 0.25 |
| 1/30/2017 | call with sabein re binks | Case Development | 0.25 |
| 2/5/2017 | 404 (b) contact info | Case Development | 0.75 |
| 2/17/2017 | team emails | Case Development | 0.25 |
| 2/17/2017 | call with Gayle re burgess strategy/emailing re strategy | Case Development | 0.5 |
| 2/20/2017 | editing motion to compel | Pleadings | 1.25 |
| 2/21/2017 | prep for man dep | Depositions | 1 |
| 2/22/2017 | man dep | Depositions | 1 |
| 2/24/2017 | Howard rice summary | Case development | 3 |
| 2/27/2017 | f/u 404 (b) witnesses | Case Development | 0.75 |
| 2/27/2017 | ideas for the miller dep | Depositions | 0.25 |
| 2/28/2017 | team emails | Case Development | 0.25 |
| 3/1/2017 | Howard rice summary | Case Development | 2.75 |
| 3/1/2017 | review of documents related to bob Collins | Case Development | 0.25 |
| 3/1/2017 | Howard rice summary | Case Development | 1.75 |
| 3/1/2017 | review of documents related to bob Collins | Document Production | 0.25 |
| 3/2/2017 | draft affidavit for bob Collins | Case Development | 1 |
| 3/2/2017 | discussion of CAD with Gayle | Case Development | 0.25 |
| 3/2/2017 | f/u 404 (b) witnesses | Case Development | 1 |
| 3/6/2017 | correspondence from opposing counsel | Case Administration | 0.25 |
| 3/7/2017 | prep for Amanda Johnson deposition | Depositions | 0.25 |
| 3/7/2017 | deposition of Amanda Johnson | Depositions | 1.5 |
| 3/9/2017 | team emails | Case Development | 0.25 |
| 3/10/2017 | review of filings re disco dispute | Pleadings | 0.25 |
| 3/13/2017 | correspondence | Case Development | 0.25 |
| 3/14/2017 | Howard rice summary docs | Case Development | 4 |
| 3/14/2017 | team discussion of Rice and FOIA | Case Development | 0.25 |
| 3/17/2017 | team meeting | Case Development | 0.25 |

| | | | |
|---|---|---|---|
| 3/22/2017 | review of discovery responses re who was in homicide squad and who else to depose | Written Discovery | 0.25 |
| 3/23/2017 | draft letter to the court re Howard rice | Case Development | 3 |
| 3/24/2017 | draft letter to the court re Howard rice | Case Development | 0.5 |
| 3/29/2017 | review of grusin edits to Howard rice doc | Case Development | 0.25 |
| 3/31/2017 | review of Howard rice filing | Pleadings | 0.25 |
| 4/3/2017 | Gayle discussion | Case Development | 0.25 |
| 4/11/2017 | team meeting re damages expert | Case Development | 0.5 |
| 4/13/2017 | Howard rice info for mort | Case Development | 0.25 |
| 5/5/2017 | answering Gayle's questions about Howard rice | Case Development | 0.75 |
| 5/10/2017 | Discussion with Gayle | Case Development | 0.25 |
| 5/11/2017 | review of Patton/neverdon deps for Steve | Depositions | 0.25 |
| 5/15/2017 | review of new Howard rice docs | Document Production | 1 |
| 5/15/2017 | review of new Howard rice docs | Document Production | 0.25 |
| 6/9/2017 | review of binks expert | Case Development | 0.75 |
| 6/13/2017 | binks call | Case Development | 1 |
| 6/16/2017 | review of Binks report | Case Development | 0.5 |
| 6/22/2017 | call with brain murphy | Case Development | 0.75 |
| 6/22/2017 | discussion with binks | Case Development | 0.25 |
| 6/26/2017 | review of murphy report | Case Development | 0.25 |
| 6/27/2017 | review of Gayle notes for murphy report | Case Development | 0.25 |
| 6/27/2017 | 404 (b) materials for murphy report | Case Development | 1.25 |
| 6/28/2017 | gathering 404 (b) docs for Brian murphy | Case Development | 0.75 |
| 6/28/2017 | reviewing draft expert reports | Case Development | 0.25 |
| 6/28/2017 | calls with experts | Case Development | 1 |
| 6/28/2017 | reviewing draft expert reports | Case Development | 0.25 |
| 6/29/2017 | reviewing draft expert reports | Case Development | 2 |
| 6/30/2017 | reviewing draft expert reports | Case Development | 2.25 |
| 8/2/2017 | review of defendants' experts | Case Development | 0.25 |
| 8/3/2017 | review of defendants' experts | Case Development | 0.75 |
| 8/3/2017 | discussion of defendant expert reports | Case Development | 0.5 |
| 8/4/2017 | murphy prep | Depositions | 0.25 |
| 8/4/2017 | review of gsr expert report/counter report | Case Development | 1 |
| 8/4/2017 | GSR discussion with Sarah | Case Development | 0.5 |
| 8/7/2017 | prepping binks for dep | Depositions | 1.25 |
| 8/8/2017 | murphy rebuttal report | Case Development | 1.5 |
| 8/10/2017 | prep for Niemeyer rebuttal report | Case Development | 0.5 |
| 8/10/2017 | prep for Niemeyer rebuttal report/ discussion with Niemeyer | Case Development | 1.75 |
| 8/11/2017 | review of van Gelder dep | Depositions | 3.5 |
| 8/15/2017 | review of van Gelder trial testimony in prep for Niemeyer dep | Depositions | 0.5 |
| 8/15/2017 | review of van Gelder trial testimony and prior testimony in prep for Niemeyer dep | Depositions | 1.25 |
| 8/15/2017 | review of gsr docs for Niemeyer dep | Depositions | 0.25 |

| | | | |
|---|---|---|---|
| 8/15/2017 | review of gsr docs for Niemeyer dep (all docs sent to Niemeyer) | Depositions | 2 |
| 8/15/2017 | prep for Niemeyer dep--review of Knox arguments re kilty | Depositions | 1 |
| 8/15/2017 | review of Niemeyer draft rebuttal report | Case Development | 0.25 |
| 8/16/2017 | prep for Niemeyer dep--review of stine statements on GSR | Depositions | 0.25 |
| 8/16/2017 | prep for Niemeyer | Depositions | 2 |
| 8/16/2017 | Niemeyer rebuttal report | Case Development | 0.25 |
| 8/18/2017 | review of Niemeyer final rebuttal report | Case Development | 0.25 |
| 8/18/2017 | prep and deposition of Wayne Niemeyer | Depositions | 7.75 |
| 8/22/2017 | review of Knox report | Case Development | 1.25 |
| 8/24/2017 | Review of Niemeyer Dep | Case Development | 0.5 |
| 8/24/2017 | team call | Case Development | 1 |
| 8/24/2017 | Knox dep prep | Depositions | 0.75 |
| 8/24/2017 | supplemental rogs | Written Discovery | 0.5 |
| 8/24/2017 | Knox dep prep | Depositions | 0.25 |
| 8/28/2017 | discussion with team | Case Development | 0.25 |
| 8/28/2017 | supplementing interrogatories | Written Discovery | 1.5 |
| 8/28/2017 | Knox dep prep | Depositions | 4 |
| 8/29/2017 | Knox prep | Depositions | 7.25 |
| 8/30/2017 | Knox dep | Depositions | 8 |
| 8/31/2017 | prep for gaut | Depositions | 1.5 |
| 8/31/2017 | supplemental reports burgess | Case Development | 0.25 |
| 9/1/2017 | discussion of gaut with Gayle | Case Development | 0.5 |
| 9/1/2017 | gaut prep--review of Rainey dep | Depositions | 0.75 |
| 9/1/2017 | gaut prep--review of Rainey dep | Depositions | 0.25 |
| 9/1/2017 | prep for gaut--review of Towanda dep | Depositions | 0.25 |
| 9/1/2017 | prep for gaut review of materials--DSS records | Depositions | 0.5 |
| 9/2/2017 | prep for gaut | Depositions | 1.5 |
| 9/4/2017 | gaut prep | Depositions | 1.25 |
| 9/4/2017 | review of gaut subpoenaed docs | Case Development | 1.5 |
| 9/5/2017 | review of FBI/Touhy documents | Case Development | 0.25 |
| 9/5/2017 | gaut prep | Depositions | 0.5 |
| 9/5/2017 | gaut prep--review of Ron Dyson dep | Depositions | 1 |
| 9/5/2017 | prep for gaut dep with Arthur | Depositions | 0.25 |
| 9/5/2017 | exhibits for the gaut dep | Depositions | 0.5 |
| 9/5/2017 | exhibits for the gaut dep | Depositions | 0.25 |
| 9/6/2017 | Gaut dep | Depositions | 7 |
| 9/7/2017 | review of RTAs | Written Discovery | 0.25 |
| 9/15/2017 | review of 8 defendants' sj | Motion Practice | 1.5 |
| 9/15/2017 | review of van Gelder sj | Motion Practice | 0.5 |
| 9/18/2017 | review of added defendants sj | Motion Practice | 0.5 |
| 9/18/2017 | research fourth circuit individual defendant participation requirement/ joint and several liability | Case Development | 0.75 |

| | | | |
|---|---|---|---|
| 9/20/2017 | sj meeting | Case Development | 0.5 |
| 9/20/2017 | brain storming Howard rice section of sj response | Motion Practice | 3 |
| 9/21/2017 | review of Chavez homicide file for pretrial Howard rice knowledge | Case Development | 0.25 |
| 9/21/2017 | review of Hayes homicide file looking for pretrial Howard rice info | Case Development | 1 |
| 9/21/2017 | review of Goldstein dep for sj | Case Development | 0.25 |
| 9/21/2017 | review of troy Williams dep for Howard rice knowledge pretrial | Case Development | 1.25 |
| 9/21/2017 | review of 30 (b) (6) testimony for sj | Motion Practice | 2.75 |
| 9/22/2017 | review of Goldstein dep for sj | Motion Practice | 0.75 |
| 9/22/2017 | brain storming Howard rice section of sj response | Motion Practice | 0.5 |
| 9/22/2017 | review of Rainey dep for sj | Motion Practice | 0.5 |
| 9/22/2017 | brain storming Howard rice section of sj response | Motion Practice | 0.5 |
| 9/25/2017 | research on privacy act and Touhy requests | Case Development | 1 |
| 9/25/2017 | sj discussion with Gayle | Case Development | 0.25 |
| 9/25/2017 | research on privacy act and Touhy requests | Case Development | 1.25 |
| 9/25/2017 | brain storming Howard rice section of sj response | Motion Practice | 0.75 |
| 9/25/2017 | call with Gayle re Touhy | Case Development | 0.25 |
| 9/25/2017 | dealing with FBI docs | Case Development | 0.5 |
| 9/26/2017 | review of DEA docs | Case Development | 0.25 |
| 9/26/2017 | review of goia dep | Case Development | 0.25 |
| 9/26/2017 | review of evidence related to greenmount and pancake | Case Development | 0.75 |
| 9/26/2017 | review of Charles Dorsey's dep | Case Development | 0.5 |
| 9/27/2017 | review of purtell/sabein dep for sj/timing issue | Motion Practice | 1.5 |
| 9/28/2017 | review of Gayle's statement of facts | Motion Practice | 0.25 |
| 9/28/2017 | review of defendants responses to requests to admit | Motion Practice | 0.75 |
| 9/28/2017 | brainstorming ideas for lehmann | Motion Practice | 0.50 |
| 10/1/2017 | review of Patton deposition for sj | Motion Practice | 1.00 |
| 10/1/2017 | review of neverdon deposition for sj | Motion Practice | 0.50 |
| 10/2/2017 | Osborne claim research | Motion Practice | 2.5 |
| 10/2/2017 | discussion with Gayle | Motion Practice | 0.25 |
| 10/2/2017 | Osborne claim research | Motion Practice | 2.25 |
| 10/3/2017 | review of sj facts | Motion Practice | 1 |
| 10/6/2017 | review of Gayle sj draft | Motion Practice | 1 |
| 10/6/2017 | brainstorming sj ideas | Motion Practice | 0.25 |
| 10/6/2017 | summarizing defendants' Osborne claim | Motion Practice | 0.25 |
| 10/6/2017 | drafting Osborne claim section of sj | Motion Practice | 3.5 |
| 10/7/2017 | drafting Osborne claim section of sj | Motion Practice | 1.25 |

| 10/7/2017 | drafting paragraph on tayback and opening statement on drugs | Motion Practice | 1 |
|---|---|---|---|
| 10/8/2017 | sj edits | Motion Practice | 0.5 |
| 10/9/2017 | finding legal cites for sj | Motion Practice | 4 |
| 10/9/2017 | sj motion to seal for sj | Motion Practice | 0.25 |
| 10/9/2017 | legal research re inconsistent positions at sj and trial | Case Development | 0.25 |
| 10/9/2017 | adding legal cites for sj | Case Development | 0.75 |
| 10/9/2017 | editing sj facts | Motion Practice | 1.5 |
| 10/9/2017 | proofing argument section of sj | Motion Practice | 2.75 |
| 10/12/2017 | review responses to requests to admit | Admirto admitinies to requests to admitto admit | 1 |
| 10/15/2017 | burgess rta response letter | Lettergrgsponse letterr | 0.5 |
| 10/16/2017 | review Amanda Johnson dep | DeApiaiJohnson depp | 0.5 |
| 10/16/2017 | gaut mil | trial preparation | 0.5 |
| 10/16/2017 | trying to locate Dorsey | trial preparation | 0.5 |
| 10/16/2017 | punitive damages | trial preparation | 0.25 |
| 10/17/2017 | gaut Daubert research | trial preparation | 0.75 |
| 10/17/2017 | following up on punitive damages disco | Trial Preparation | 0.25 |
| 10/17/2017 | MIL re undisclosed wits | Trial Preparation | 0.25 |
| 10/17/2017 | team meeting | Case Development | 0.75 |
| 10/17/2017 | correspondence re wits | Case Development | 0.25 |
| 10/17/2017 | review gaut transcript | Trial Preparation | 0.5 |
| 10/18/2017 | review gaut transcript | Trial Preparation | 0.25 |
| 10/18/2017 | review gaut transcript | Trial Preparation | 0.5 |
| 10/18/2017 | research gaut mil legal conclusions | Trial Preparation | 0.25 |
| 10/18/2017 | research gaut mil credibility determinations | Trial Preparation | 0.5 |
| 10/18/2017 | correspondence re trial wits-shack, goia, doory | Trial Preparation | 0.25 |
| 10/18/2017 | research gaut mil credibility determinations | Trial Preparation | 0.25 |
| 10/18/2017 | Amanda Johnson mil | Trial Preparation | 0.25 |
| 10/18/2017 | research gaut mil credibility determinations | Trial Preparation | 0.25 |
| 10/18/2017 | research gaut legal conclusion | Trial Preparation | 0.75 |
| 10/18/2017 | review of local rules re trial and jury instructions | Trial Preparation | 0.25 |
| 10/18/2017 | review of fpto | Trial Preparation | 0.25 |
| 10/19/2017 | mil re arrests and convictions | Trial Preparation | 1.25 |
| 10/19/2017 | correspondence with team | Case Development | 0.25 |
| 10/19/2017 | drafting arrests and convictions mil | Trial Preparation | 0.75 |
| 10/19/2017 | tony g prep | Trial Preparation | 1 |
| 10/19/2017 | writs of habeas corpus ad testificandum | Trial Preparation | 0.25 |
| 10/19/2017 | tony g prep discussion with tony | Trial Preparation | 0.25 |
| 10/19/2017 | correspondence with team | Case Development | 0.25 |
| 10/19/2017 | research re writ ad testificandum | Trial Preparation | 0.5 |
| 10/19/2017 | drafting arrests and convictions mil | Trial Preparation | 0.25 |
| 10/19/2017 | undisclosed witness mil | Trial Preparation | 0.75 |
| 10/20/2017 | drafting gaut mil | Trial Preparation | 2.75 |

| | | | |
|---|---|---|---|
| 10/20/2017 | draft mil re wits with no foundation | Trial Preparation | 0.5 |
| 10/20/2017 | draft mil re wits Amanda Johnson and Kenneth man | Trial Preparation | 0.75 |
| 10/20/2017 | correspondence with team | Case Development | 0.25 |
| 10/20/2017 | draft mil re man | Trial Preparation | 0.25 |
| 10/20/2017 | editing mils | Trial Preparation | 3.75 |
| 10/20/2017 | drafting motion to bar Kenneth mann | Trial Preparation | 0.5 |
| 10/20/2017 | editing mils | Trial Preparation | 4 |
| 10/22/2017 | review of defendant mils | Trial Preparation | 0.5 |
| 10/23/2017 | research re jury instructions | Trial Preparation | 0.25 |
| 10/23/2017 | witness prep | Trial Preparation | 0.25 |
| 10/23/2017 | MIL Response: Stine | Trial Preparation | 0.5 |
| 10/23/2017 | MIL Response: Stine | Trial Preparation | 0.5 |
| 10/23/2017 | correspondence with the team | Case Development | 0.25 |
| 10/23/2017 | witness discussion | Trial Preparation | 0.25 |
| 10/23/2017 | MIL Response: Stine | Trial Preparation | 0.25 |
| 10/23/2017 | review defendants FBI mil | Trial Preparation | 0.25 |
| 10/23/2017 | f/u ideas on FBI docs--detect phone number at Baltimore homicide | Trial Preparation | 0.5 |
| 10/23/2017 | review of FBI MIL | Trial Preparation | 0.5 |
| 10/23/2017 | review of Ron Dyson dep | Trial Preparation | 0.25 |
| 10/23/2017 | review of defendants Dorsey mil | Trial Preparation | 0.25 |
| 10/23/2017 | review defendants mil re evidence not disclosed in disco | Trial Preparation | 0.25 |
| 10/23/2017 | review of Ron Dyson dep | Trial Preparation | 0.5 |
| 10/24/2017 | call with Niemeyer | Trial Preparation | 0.25 |
| 10/24/2017 | mil discussion with danielle and anne | Trial Preparation | 0.25 |
| 10/24/2017 | review of notes on Brian Rainey | Trial Preparation | 0.25 |
| 10/24/2017 | discussion with Gayle re prepping witnesses | Trial Preparation | 0.75 |
| 10/24/2017 | discussion with jl | Trial Preparation | 0.25 |
| 10/24/2017 | handy neverdon mil research on hearsay | Trial Preparation | 1.5 |
| 10/24/2017 | discussion of sabein prep | Trial Preparation | 0.25 |
| 10/24/2017 | handy neverdon mil research on hearsay | Trial Preparation | 1.25 |
| 10/24/2017 | review of Niemeyer mil | Trial Preparation | 0.5 |
| 10/24/2017 | review of kilty dep for Niemeyer mil response | Trial Preparation | 0.25 |
| 10/24/2017 | review of Niemeyer articles relied up on in rebuttal report for Niemeyer mil/review of Niemeyer dep for response to Niemeyer mil | Trial Preparation | 2.25 |
| 10/25/2017 | travel to Baltimore to see witnesses Dyson lashanda folkes Ron Dyson & louis mccalister taylor | Trial Preparation | 12 |
| 10/26/2017 | Niemeyer mil response | Trial Preparation | 1 |
| 10/26/2017 | review of danielle's work on stine | Trial Preparation | 0.25 |
| 10/26/2017 | cites for sj hearing | Motion Practice | 0.25 |
| 10/26/2017 | review of danielle's work on stine | Trial Preparation | 0.25 |

| 10/26/2017 | Dorsey discussion with Steve | Trial Preparation | 0.5 |
|---|---|---|---|
| 10/26/2017 | drafting response to FBI 302 mil | Trial Preparation | 0.25 |
| 10/26/2017 | mil response handy and wilson reports | Trial Preparation | 1.25 |
| 10/26/2017 | team discussion | Trial Preparation | 0.5 |
| 10/26/2017 | mil response handy and wilson reports | Trial Preparation | 0.5 |
| 10/27/2017 | mil response handy and wilson reports | Trial Preparation | 0.75 |
| 10/27/2017 | stine mil response | Trial Preparation | 1.5 |
| 10/27/2017 | discussion with Gayle | Trial Preparation | 1 |
| 10/27/2017 | editing motion in limine responses | Trial Preparation | 2.25 |
| 10/27/2017 | editing motion in limine responses | Trial Preparation | 0.5 |
| 10/27/2017 | review of defendants' mil responses | Trial Preparation | 0.25 |
| 10/28/2017 | discussion of sabein prep with Gayle | Trial Preparation | 0.5 |
| 10/28/2017 | correspondence with the team | Trial Preparation | 0.25 |
| 10/28/2017 | defendant dep designations | Trial Preparation | 2 |
| 10/28/2017 | correspondence with the team | Trial Preparation | 0.25 |
| 10/28/2017 | defendant dep designations | Trial Preparation | 1.25 |
| 10/29/2017 | defendant dep designations | Trial Preparation | 3.5 |
| 10/30/2017 | review of danielle memo on 801 (d) | Trial Preparation | 0.25 |
| 10/30/2017 | review of latasha dep | Trial Preparation | 0.25 |
| 10/30/2017 | discussion with jon and Gayle | Trial Preparation | 0.25 |
| 10/30/2017 | call with joe stine | Trial Preparation | 0.25 |
| 10/30/2017 | check of defendant exhibits | Trial Preparation | 0.25 |
| 10/30/2017 | correspondence with the team | Trial Preparation | 0.25 |
| 10/30/2017 | defendant dep designations | Trial Preparation | 2.25 |
| 10/30/2017 | review of latasha dep | Trial Preparation | 0.5 |
| 10/30/2017 | correspondence for tawanda and lashanda | Trial Preparation | 0.25 |
| 10/30/2017 | finalizing fpto | Trial Preparation | 0.25 |
| 10/30/2017 | review of latasha dep | Trial Preparation | 0.25 |
| 10/30/2017 | preparation for final pretrial conference | Trial Preparation | 0.5 |
| 10/30/2017 | review of lashanda dep | Trial Preparation | 0.5 |
| 10/30/2017 | finalizing fpto | Trial Preparation | 0.75 |
| 10/30/2017 | review of defendant responses to motions in limine | Trial Preparation | 0.25 |
| 10/30/2017 | correspondence with the team | Trial Preparation | 0.5 |
| 10/31/2017 | review of defendant mil responses | Trial Preparation | 1.25 |
| 10/31/2017 | correspondence with the team | Trial Preparation | 0.25 |
| 10/31/2017 | team call and correspondence with the team | Trial Preparation | 0.75 |
| 10/31/2017 | prep for Knox argument | Trial Preparation | 0.75 |
| 10/31/2017 | review of sj ruling | Pleadings | 0.5 |
| 11/1/2017 | seven hours travel, 2.5 hour pretrial conference, two hours prepping with the team, one hour with tawanda and Brian | Trial Preparation | 12.5 |
| 11/2/2017 | proposed voir dire | Trial Preparation | 0.75 |
| 11/3/2017 | review of jury instructions | Trial Preparation | 0.25 |
| 11/3/2017 | review of sabein outline | Trial Preparation | 0.5 |
| 11/5/2017 | damages prep | Trial Preparation | 3 |

| | | | |
|---|---|---|---|
| 11/5/2017 | review culotta dep | Trial Preparation | 0.75 |
| 11/6/2017 | trial day | Trial Preparation | 8 |
| 11/7/2017 | trial day | Trial Preparation | 6.5 |
| 11/7/2017 | discussion with Gayle and tony re shawn ambrust, kilty, van Gelder | Trial Preparation | 1 |
| 11/7/2017 | sabria direct | Trial Preparation | 1 |
| 11/7/2017 | discussion with shavonda | Trial Preparation | 0.75 |
| 11/7/2017 | discussion with jon and tony re gsr facts | Trial Preparation | 0.25 |
| 11/8/2017 | discussion with team | Trial Preparation | 1.5 |
| 11/8/2017 | prepping sabria | Trial Preparation | 1 |
| 11/8/2017 | trial day | Trial | 7.5 |
| 11/9/2017 | trial day | Trial | 7.5 |
| 11/9/2017 | review of sentencing transcript for redactions | Trial | 0.5 |
| 11/9/2017 | team meeting | Trial | 1 |
| 11/9/2017 | points for closing | Trial | 0.5 |
| 11/10/2017 | correspondence with team | Trial | 0.5 |
| 11/10/2017 | preparing Rainey exam | Trial | 0.25 |
| 11/10/2017 | correspondence with wits friedman and ag's office | Trial | 0.25 |
| 11/10/2017 | preparing Rainey exam | Trial | 2.5 |
| 11/10/2017 | review of stine dep | Trial | 1.25 |
| 11/10/2017 | research re butch hodgson phone number at bpd | Trial | 0.25 |
| 11/10/2017 | review of stine dep | Trial | 0.5 |
| 11/12/2017 | correspondence with team | Trial | 0.25 |
| 11/12/2017 | contacting witnesses | Trial | 0.25 |
| 11/12/2017 | review of stine dep | Trial | 0.25 |
| 11/12/2017 | review of stine report | Trial | 0.5 |
| 11/12/2017 | prep with stine | Trial | 0.75 |
| 11/12/2017 | prep with patrice | Trial | 0.75 |
| 11/12/2017 | review of Goldstein and Dyson outlines | Trial | 0.75 |
| 11/12/2017 | review of meinhardt testimony and points for cross | Trial | 1 |
| 11/13/2017 | trial day and team meeting | Trial | 8 |
| 11/13/2017 | prepping with tawanda and Brian | Trial | 2 |
| 11/13/2017 | review of Brian dep | Trial | 1 |
| 11/13/2017 | review of jon's edits to Rainey exam | Trial | 0.25 |
| 11/13/2017 | contacting witnesses | Trial | 0.25 |
| 11/13/2017 | review of Brian dep | Trial | 0.25 |
| 11/14/2017 | trial day | Trial | 8 |
| 11/14/2017 | prep of Brian/ gioia stip | Trial | 1 |
| 11/15/2017 | team meeting | Trial | 1 |
| 11/15/2017 | tawanda direct exam | Trial | 1 |
| 11/15/2017 | review binks exam | Trial | 0.25 |
| 11/15/2017 | coordinating witness meetings | Trial | 0.25 |
| 11/15/2017 | trial day | Trial | 6.5 |

| | | | |
|---|---|---|---|
| 11/16/2017 | trial day | Trial | 7 |
| 11/17/2017 | trial day and team meeting | Trial | 9 |
| 11/19/2017 | gaut proffer | Trial | 1.75 |
| 11/19/2017 | review of goldstein transcript for closing | Trial | 0.25 |
| 11/19/2017 | redactions to criminal trial transcript pp 300-600 | Trial | 2 |
| 11/19/2017 | review of goldstein transcript for closing | Trial | 1.5 |
| 11/19/2017 | review of lashanda folkes dep | Trial | 0.5 |
| 11/19/2017 | review of goldstein transcript for closing | Trial | 1.5 |
| 11/19/2017 | points for demonstratives | Trial | 0.25 |
| 11/20/2017 | trial day | Trial | 8 |
| 11/20/2017 | team work on demonstratives and closing and exhibits | Trial | 3 |
| 11/21/2017 | closings and jury instructions | Trial | 5 |
| 1/17/2018 | ptm meeting | Post-Trial | 0.45 |
| 1/19/2018 | research re guidepost jury instruction | Post-Trial | 0.4 |
| 1/23/2018 | review ji conf transcipt for postrial motion | Post-Trial | 0.1 |
| 1/25/2018 | revisions and legal cites for post trial motion | Post-Trial | 5.95 |
| 1/25/2018 | revisions to post trial motion | Post-Trial | 1.5 |
| 1/26/2018 | cite checking ptm response | Post-Trial | 0.25 |
| 3/12/2018 | review of ptm order | Post-Trial | 0.4 |
| 5/2/2018 | research re amending the judgment to include bpd | Post-Trial | 0.25 |
| 7/2/2018 | review of appellate brief | Post-Trial | 1.1 |
| 7/11/2018 | prep for burgess appellate meeting | Post-Trial | 0.5 |
| 7/11/2018 | appellate meeting | Post-Trial | 1 |
| 1/28/2019 | prep for burgess moot | Post-Trial | 2.5 |
| 1/29/2019 | moot jon | Post-Trial | 1 |
| 1/31/2019 | review of 4c argument | Post-Trial | 1 |
| 3/6/2019 | team meeting | Post-Trial | 0.75 |
| 3/6/2019 | research re rule 54 b | Post-Trial | 1.6 |
| 3/7/2019 | draft supplemental briefing on jurisdiction | Post-Trial | 1 |
| 3/8/2019 | draft supplemental briefing on jurisdiction | Post-Trial | 1.75 |
| 3/8/2019 | research re what counts as a final judgment | Post-Trial | 0.2 |
| 3/9/2019 | research re what counts as a final judgment | Post-Trial | 2 |
| 3/11/2019 | finalizing supplemental brief | Post-Trial | 1.5 |
| 3/11/2019 | review of JL draft re jurisdictional statement | Post-Trial | 0.1 |
| 3/11/2019 | review of defendants' jurisdictional finding | Post-Trial | 0.2 |
| 3/11/2019 | revising latest jurisdictional filing draft | Post-Trial | 0.5 |
| 4/2/2019 | review trial testimony re monell evidence | Post-Trial | 1.25 |
| 4/3/2019 | review trial testimony re monell evidence | Post-Trial | 4.98 |
| 4/4/2019 | review trial testimony re monell evidence | Post-Trial | 0.2 |
| 4/5/2019 | research response to mtn to find monell claim moot | Post-Trial | 0.3 |

| | | | |
|---|---|---|---|
| 4/8/2019 | research response to mtn to find monell claim moot | Post-Trial | 1.75 |
| 4/9/2019 | research response to mtn to find monell claim moot | Post-Trial | 2.5 |
| 4/11/2019 | research response to mtn to find monell claim moot | Post-Trial | 1 |
| 4/18/2019 | research response to mtn to find monell claim moot | Post-Trial | 1.25 |
| 4/18/2019 | draft response to bpd motion to dismiss monell | Post-Trial | 1 |
| 4/22/2019 | draft response to bpd motion to dismiss monell | Post-Trial | 1.75 |
| 4/22/2019 | research re consent decree for BPD | Post-Trial | 0.5 |
| 4/22/2019 | draft response to bpd motion to dismiss monell | Post-Trial | 0.75 |
| 4/25/2019 | draft response to bpd motion to dismiss monell | Post-Trial | 2 |
| 4/25/2019 | draft response to bpd mtd | Post-Trial | 2 |
| 4/26/2019 | mtd response | Post-Trial | 0.75 |
| 4/29/2019 | draft response to bpd motion to dismiss monell | Post-Trial | 5.5 |
| 5/31/2019 | review of district court ruling on monell | Post-Trial | 0.05 |
| 6/18/2019 | discussion with jon and steve | Post-Trial | 0.2 |
| 6/19/2019 | review of steve draft filing | Post-Trial | 0.05 |
| 6/19/2019 | review of steve draft filing/review of JI transcript | Post-Trial | 1 |
| 6/21/2019 | review of goldstein 4th circuit reply | Post-Trial | 0.2 |
| 8/23/2019 | review of opening brief | Post-Trial | 0.1 |
| 8/29/2019 | review of goldstein opening brief | Post-Trial | 0.5 |
| 8/30/2019 | comments for jon re appeal | Post-Trial | 0.05 |
| 10/2/2019 | editing the appellate brief | Post-Trial | 1.5 |
| 10/2/2019 | editing the appellate brief | Post-Trial | 0.75 |
| 10/3/2019 | finding a cite | Post-Trial | 0.5 |
| 11/26/2019 | draft motion for extension of time | Post-Trial | 0.5 |
| 5/14/2021 | review of appellate decision | Post-Trial | 0.5 |
| 10/27/2021 | fee petition | Fee Petition Preparation | 0.08 |
| | **TOTAL HOURS** | | **749.96** |

| Tony Balkissoon | | | |
|---|---|---|---|
| Date | Description | Category | Duration |
| 10/19/2016 | Burgess: initial case review | background investigation | 7:32:31 |
| 10/20/2016 | Burgess: initial case review | background investigation | 1:21:00 |
| 10/20/2016 | Burgess: initial case review | background investigation | 2:15:48 |
| 10/21/2016 | Burgess: initial case review | background investigation | 2:29:18 |
| 10/23/2016 | Burgess: prep for Bagley discussion | depositions | 2:34:56 |
| 10/24/2016 | Burgess: prep for Bagley discussion | depositions | 2:35:03 |
| 10/24/2016 | Burgess: prep for Bagley discussion | depositions | 5:07:00 |
| 10/24/2016 | Burgess: prepare for depositions | depositions | 0:50:06 |
| 10/27/2016 | Burgess: prepare for Bagley deposition | depositions | 0:07:40 |
| 10/27/2016 | Burgess: prepare for Bagley deposition | depositions | 1:59:43 |
| 10/27/2016 | Burgess: prepare for Bagley deposition | depositions | 0:21:41 |
| 10/28/2016 | Burgess: prepare for Bagley deposition | depositions | 5:00:03 |
| 11/1/2016 | Burgess: prep for Shabria dep | depositions | 0:47:23 |
| 11/2/2016 | Burgess: prep for Shabria dep | depositions | 2:30:58 |
| 11/2/2016 | Burgess: Weese dep prep | depositions | 1:00:32 |
| 11/2/2016 | Burgess: follow up re document discovery | written discovery | 0:14:25 |
| 12/21/2016 | Burgess: draft/revise motion to release grand jury transcript | pleadings | 1:31:00 |
| 12/21/2016 | Burgess: draft/revise motion to release grand jury transcript | pleadings | 4:28:27 |
| 12/27/2016 | Burgess: team meeting | case development | 1:40:00 |
| 12/28/2016 | Burgess: draft/revise motion to release grand jury transcript | pleadings | 0:42:15 |
| 12/29/2016 | Burgess: review deposition of Sabein Burgess | case development | 0:30:01 |
| 12/30/2016 | Burgess: review deposition of Sabein Burgess | case development | 1:10:40 |
| 12/30/2016 | Burgess: review deposition of Sabein Burgess | case development | 0:29:54 |
| 1/2/2017 | Burgess: review deposition of Sabein Burgess | case development | 1:02:20 |
| 1/2/2017 | Burgess: review deposition of Sabein Burgess | case development | 0:31:38 |
| 1/3/2017 | Burgess: review deposition of Sabein Burgess | case development | 0:56:04 |
| 1/9/2017 | Burgess: draft/revise motion to disclose grand jury testimony | pleadings | 0:12:31 |
| 1/9/2017 | Burgess: review/analyze email from Tess re follow up on Ds' interrogatory responses | case administration | 0:02:31 |
| 1/9/2017 | Burgess: draft/revise motion to disclose grand jury testimony | pleadings | 0:39:19 |
| 1/11/2017 | Burgess: review/analyze correspondence from GH re recent depositions | case administration | 0:04:48 |
| 1/12/2017 | Burgess: review/revise correspondence regarding discovery disputes | case administration | 0:24:24 |

| | | | |
|---|---|---|---|
| 1/18/2017 | Burgess: review letter from opposing counsel re re-opening depositions | case administration | 0:04:03 |
| 1/26/2017 | Burgess: draft letter to court re grand jury transcripts | case administration | 0:24:34 |
| 1/26/2017 | Burgess: meet GH, SA, SG, TK re tasks | case administration | 0:23:33 |
| 2/7/2017 | Burgess: follow up on grand jury request | case administration | 0:22:03 |
| 2/13/2017 | Burgess: follow up on grand jury request | case administration | 0:19:50 |
| 2/22/2017 | Burgess: follow up on grand jury request | case administration | 0:07:33 |
| 2/22/2017 | Burgess: follow up on grand jury request | case administration | 0:07:28 |
| 2/28/2017 | Burgess: follow up on grand jury request | case administration | 1:10:28 |
| 3/1/2017 | Burgess: follow up on grand jury request | case administration | 0:05:14 |
| 3/3/2017 | Burgess: follow up on grand jury request | case administration | 0:06:48 |
| 3/14/2017 | Burgess: file motion to unseal grand jury | pleadings | 0:12:50 |
| 3/14/2017 | Burgess: review Howard Rice timeline for FOIA dispute | case development | 0:09:08 |
| 3/15/2017 | Burgess: review Howard Rice timeline for FOIA dispute | case development | 0:34:36 |
| 3/15/2017 | Burgess: call with Court | case administration | 1:17:31 |
| 3/17/2017 | Burgess: call with GH, SA, TK, SG re Howard Rice files | case administration | 0:18:28 |
| 3/24/2017 | Burgess: revise/edit Howard Rice brief to court | pleadings | 0:34:59 |
| 4/17/2017 | Burgess: draft proposed order re grand jury transcripts | pleadings | 0:15:12 |
| 5/11/2017 | Burgess: review/analyze Weese dep; prepare for Weese supplemental dep | depositions | 0:51:59 |
| 5/15/2017 | Burgess: review/analyze Weese dep; prepare for Weese supplemental dep | depositions | 3:18:23 |
| 5/15/2017 | Burgess: review/analyze Weese dep; prepare for Weese supplemental dep | depositions | 4:21:25 |
| 5/16/2017 | Burgess: review/analyze docs produced by FBI re Howard Rice | case development | 3:56:35 |
| 5/16/2017 | Burgess: review/analyze docs produced by FBI re Howard Rice | case development | 1:12:11 |
| 5/16/2017 | Burgess: prepare for upcoming deps with SL and call with GH | depositions | 0:39:00 |
| 5/17/2017 | Burgess: prepare for upcoming depositions | depositions | 0:10:57 |
| 5/17/2017 | Burgess: prepare for upcoming depositions | depositions | 1:10:00 |
| 5/17/2017 | Burgess: prepare for upcoming depositions | depositions | 0:03:51 |
| 5/17/2017 | Burgess: prepare for upcoming depositions | depositions | 0:24:54 |
| 5/17/2017 | Burgess: prepare for upcoming depositions | depositions | 4:06:27 |
| 5/18/2017 | Burgess: prepare for Skinner dep | depositions | 5:30:00 |
| 5/18/2017 | Burgess: Palmere dep | depositions | 5:30:00 |
| 5/19/2017 | Burgess: prepare for and take Skinner dep | depositions | 10:26:04 |
| 5/20/2017 | Burgess: prepare for Ritz deposition | depositions | 0:48:59 |
| 5/21/2017 | Burgess: prepare for re-depositions of defendants | depositions | 0:07:52 |

| | | | |
|---|---|---|---|
| 5/21/2017 | Burgess: prepare for re-depositions of defendants | depositions | 2:16:53 |
| 5/21/2017 | Burgess: prepare for re-depositions of defendants | depositions | 0:00:00 |
| 5/21/2017 | Burgess: prepare for re-depositions of defendants | depositions | 0:00:00 |
| 5/21/2017 | Burgess: prepare for re-depositions of defendants | depositions | 2:29:25 |
| 5/22/2017 | Burgess: prepare for re-depositions of defendants | depositions | 0:27:12 |
| 5/22/2017 | Burgess: prepare for re-depositions of defendants | depositions | 5:07:10 |
| 5/22/2017 | Burgess: Ritz re dep | depositions | 1:00:00 |
| 5/22/2017 | Burgess: prepare for re-depositions of defendants | depositions | 1:15:00 |
| 5/22/2017 | Burgess: prepare for re-depositions of defendants | depositions | 1:57:01 |
| 5/22/2017 | Burgess: prepare for re-depositions of defendants | depositions | 0:32:26 |
| 5/23/2017 | Burgess: prepare for re-depositions of defendants | depositions | 0:41:41 |
| 5/23/2017 | Burgess: prepare for re-depositions of defendants | depositions | 5:49:09 |
| 5/23/2017 | Burgess: prepare for and take deps of Neverdon, Patton, and Purtell | depositions | 3:03:53 |
| 5/25/2017 | Burgess: prepare for and take Weese second deposition | depositions | 4:12:45 |
| 5/25/2017 | Burgess: prepare for Willis dep | depositions | 1:56:57 |
| 5/25/2017 | Burgess: prepare for Willis dep | depositions | 3:11:31 |
| 5/26/2017 | Burgess: prepare for Willis dep | depositions | 2:55:20 |
| 5/26/2017 | Burgess: Louis Taylor deposition | depositions | 1:50:18 |
| 5/26/2017 | Burgess: prepare for Willis dep | depositions | 0:57:10 |
| 5/26/2017 | Burgess: prepare for and take Willis dep | depositions | 3:15:52 |
| 5/30/2017 | Burgess: prepare for Brooks and Williams deps | depositions | 0:25:44 |
| 5/30/2017 | Burgess: prepare for Brooks and Williams deps | depositions | 0:03:39 |
| 5/30/2017 | Burgess: prepare for Brooks and Williams deps | depositions | 2:11:42 |
| 5/30/2017 | Burgess: review/analyze draft expert report | case development | 0:00:02 |
| 5/30/2017 | Burgess: review/analyze draft expert report | case development | 0:53:41 |
| 5/30/2017 | Burgess: prepare for Brooks and Williams deps | depositions | 0:00:42 |
| 5/31/2017 | Burgess: prepare for Brooks and Williams deps | depositions | 2:51:00 |
| 6/1/2017 | Burgess: prepare for Brooks dep | depositions | 1:36:51 |
| 6/1/2017 | Burgess: Brooks dep | depositions | 3:25:07 |

| | | | |
|---|---|---|---|
| 6/5/2017 | Burgess: prepare for and take Troy Williams deposition | depositions | 0:58:16 |
| 6/5/2017 | Burgess: prepare for and take Troy Williams deposition | depositions | 4:02:51 |
| 6/5/2017 | Burgess: Troy Williams dep | depositions | 3:20:00 |
| 6/5/2017 | Burgess: prepare for Johnson dep | depositions | 1:56:33 |
| 6/6/2017 | Burgess: prepare for and take Johnson dep | depositions | 6:28:02 |
| 6/9/2017 | Burgess: research SJ issue with multiple officers | case development | 0:23:47 |
| 6/19/2017 | Burgess: draft motion for extension of expert discovery deadlines | pleadings | 0:35:58 |
| 6/27/2017 | Burgess: review/analyze Murphy report | case development | 1:09:24 |
| 6/28/2017 | Burgess: review/analyze Murphy report | case development | 0:05:54 |
| 6/28/2017 | Burgess: review/analyze Binks report | case development | 0:17:37 |
| 6/28/2017 | Burgess: review/analyze GSR report | case development | 1:15:12 |
| 6/28/2017 | Burgess: review/analyze Rice documents for expert discovery | case development | 0:36:36 |
| 6/28/2017 | Burgess: review/analyze Rice documents for expert discovery | case development | 0:24:37 |
| 6/29/2017 | Burgess: draft/review expert reports | case development | 0:07:55 |
| 6/29/2017 | Burgess: draft/review expert reports | case development | 1:17:04 |
| 6/30/2017 | Burgess: draft/revise expert disclosure documents | case development | 3:47:33 |
| 6/30/2017 | Burgess: draft/revise expert disclosure documents | case development | 1:35:48 |
| 7/11/2017 | Burgess: review/analyze draft expert report, find record support | case development | 4:40:18 |
| 7/12/2017 | Burgess: review/analyze draft expert report, find record support | case development | 0:04:06 |
| 7/13/2017 | Burgess: review record for police practices expert report | case development | 1:11:19 |
| 7/14/2017 | Burgess: review record for police practices expert report | case development | 6:39:03 |
| 7/25/2017 | Burgess: call with SB re IME | case administration | 0:16:17 |
| 8/5/2017 | Burgess: read defendants' expert reports | case development | 1:16:51 |
| 8/7/2017 | Burgess: read/analyze reports and documents to prepare for Stine deposition defense | depositions | 1:20:00 |
| 8/7/2017 | Burgess: call with Stine and GH to prepare for deposition | depositions | 2:25:30 |
| 8/7/2017 | Burgess: read/analyze reports and documents to prepare for Binks deposition defense | depositions | 0:09:43 |
| 8/7/2017 | Burgess: read/analyze reports and documents to prepare for Binks deposition defense | depositions | 1:46:00 |

| | | | |
|---|---|---|---|
| 8/7/2017 | Burgess: call with TK GH and Dr. Binks to prep for deposition | depositions | 1:01:00 |
| 8/8/2017 | Burgess: read/analyze reports and documents to prepare for Stine deposition defense | depositions | 1:00:11 |
| 8/8/2017 | Burgess: read/analyze reports and documents to prepare for Stine deposition defense | depositions | 1:30:21 |
| 8/8/2017 | Burgess: Stine defense | depositions | 6:36:56 |
| 8/8/2017 | Burgess: analyze Stine depo and summarize for team, prepare for Binks defense | depositions | 0:56:49 |
| 8/9/2017 | Burgess: prepare for and do Binks defense | depositions | 5:26:38 |
| 8/16/2017 | Burgess: review Ds' supp. expert reports | case development | 0:21:32 |
| 8/17/2017 | Burgess: review Ds' supp. expert reports | case development | 1:44:13 |
| 8/17/2017 | Burgess: review/analyze Kilty report to prepare for deposition | depositions | 0:38:03 |
| 8/18/2017 | Burgess: prepare for Kilty depo | depositions | 0:16:00 |
| 8/22/2017 | Burgess: call with SA and GH re expert discovery | case development | 0:40:00 |
| 8/23/2017 | Burgess: review/analyze Gaut report | case development | 0:38:33 |
| 8/23/2017 | Burgess: review/analyze Gaut report | case development | 0:04:47 |
| 8/23/2017 | Burgess: review/analyze Gaut report | case development | 0:53:47 |
| 8/23/2017 | Burgess: review/analyze Gaut report | case development | 0:42:32 |
| 8/23/2017 | Burgess: respond to Kilty subpoena | document production | 0:04:45 |
| 8/23/2017 | Burgess: respond to Kilty subpoena | document production | 2:41:57 |
| 8/24/2017 | Burgess: review/analyze draft RTAs | written discovery | 0:36:25 |
| 8/24/2017 | Burgess: prepare for Kilty depo | depositions | 0:30:00 |
| 8/24/2017 | Burgess: call with SA and GH and TK re experts | case development | 0:56:26 |
| 8/24/2017 | Burgess: prepare for Kilty depo | depositions | 0:49:42 |
| 8/24/2017 | Burgess: review/analyze draft RTAs | written discovery | 0:42:42 |
| 8/25/2017 | Burgess: review Kilty's file for privilege | document production | 0:52:04 |
| 8/25/2017 | Burgess: review Kilty's file for privilege | document production | 1:03:47 |
| 8/25/2017 | Burgess: review Kilty's file for privilege | document production | 0:44:08 |
| 8/25/2017 | Burgess: prepare for Kilty depo | depositions | 1:20:29 |
| 8/25/2017 | Burgess: prepare for Kilty depo | depositions | 2:03:37 |
| 8/25/2017 | Burgess: prepare for Kilty depo | depositions | 1:22:31 |
| 8/26/2017 | Burgess: prepare for Kilty depo | depositions | 0:27:18 |
| 8/26/2017 | Burgess: prepare for Kilty depo | depositions | 0:19:30 |
| 8/26/2017 | Burgess: prepare for Kilty depo | depositions | 0:38:11 |
| 8/27/2017 | Burgess: prepare for Kilty depo | depositions | 1:41:17 |
| 8/27/2017 | Burgess: prepare for Kilty depo | depositions | 1:42:50 |
| 8/27/2017 | Burgess: prepare for Kilty depo | depositions | 1:33:03 |
| 8/27/2017 | Burgess: review/analyze notes on Culotta's examination for call with Dr. Binks | case development | 0:09:53 |
| 8/28/2017 | Burgess: prepare for Kilty depo | depositions | 3:12:25 |
| 8/28/2017 | Burgess: defend Kilty depo; take depo | depositions | 7:41:10 |

| | | | |
|---|---|---|---|
| 8/29/2017 | Burgess: draft/revise Knox outline | case development | 0:02:22 |
| 8/29/2017 | Burgess: draft/revise Knox outline | case development | 1:31:55 |
| 8/29/2017 | Burgess: draft/revise Binks rebuttal report | pleadings | 0:36:06 |
| 8/30/2017 | Burgess: call with Dr. Binks re Culotta deposition | depositions | 0:52:32 |
| 8/30/2017 | Burgess: prepare for Williams depo | depositions | 1:28:26 |
| 8/30/2017 | Burgess: call re decoding FBI documents | case development | 0:36:47 |
| 8/30/2017 | Burgess: prepare for Williams depo | depositions | 0:16:14 |
| 8/30/2017 | Burgess: prepare for Williams depo | depositions | 4:26:45 |
| 8/31/2017 | Burgess: draft/revise Binks rebuttal report | pleadings | 1:09:18 |
| 8/31/2017 | Burgess: draft/revise Binks rebuttal report | pleadings | 0:20:18 |
| 8/31/2017 | Burgess: draft/revise Stine rebuttal report | pleadings | 0:35:43 |
| 8/31/2017 | Burgess: prepare for Williams depo | depositions | 0:48:03 |
| 8/31/2017 | Burgess: prepare for Williams depo | depositions | 3:51:47 |
| 8/31/2017 | Burgess: prepare for Williams depo | depositions | 2:22:23 |
| 9/1/2017 | Burgess: take Williams depo | depositions | 7:00:21 |
| 9/4/2017 | Burgess: review/analyze new discovery answers from defendants | written discovery | 0:44:19 |
| 9/4/2017 | Burgess: prepare for Culotta dep | depositions | 0:32:33 |
| 9/5/2017 | Burgess: draft/revise Gaut outline | depositions | 0:39:48 |
| 9/6/2017 | Burgess: prepare for Culotta dep | depositions | 0:17:02 |
| 9/6/2017 | Burgess: prepare for Culotta dep | depositions | 0:04:51 |
| 9/6/2017 | Burgess: prepare for Culotta dep | depositions | 3:45:03 |
| 9/6/2017 | Burgess: prepare for Culotta dep | depositions | 0:34:58 |
| 9/7/2017 | Burgess: prepare for Culotta dep | depositions | 0:22:44 |
| 9/7/2017 | Burgess: prepare for Culotta dep | depositions | 2:55:43 |
| 9/7/2017 | Burgess: prepare for and take Culotta dep | depositions | 6:51:10 |
| 9/7/2017 | Burgess: draft correspondence to team re Culotta deposition | depositions | 0:27:55 |
| 9/7/2017 | Burgess: draft/revise response to RTA for Weese | written discovery | 0:21:13 |
| 9/9/2017 | Burgess: draft/revise responses to RTAs | written discovery | 2:32:05 |
| 9/9/2017 | Burgess: draft/revise responses to RTAs | written discovery | 0:13:56 |
| 9/10/2017 | Burgess: draft/revise responses to RTAs | written discovery | 1:25:36 |
| 9/10/2017 | Burgess: draft/revise responses to RTAs | written discovery | 0:37:58 |
| 9/10/2017 | Burgess: draft/revise responses to RTAs | written discovery | 0:11:11 |
| 9/11/2017 | Burgess: draft/revise responses to RTAs | written discovery | 0:57:14 |
| 9/11/2017 | Burgess: draft/revise responses to RTAs | written discovery | 0:29:15 |
| 9/19/2017 | Burgess: review/analyze Ds' SJ papers | case development | 0:27:02 |
| 9/19/2017 | Burgess: review/analyze Ds' SJ papers | case development | 0:19:09 |
| 9/19/2017 | Burgess: review/analyze Ds' SJ papers | case development | 0:19:33 |
| 9/19/2017 | Burgess: review/analyze Ds' SJ papers | case development | 1:37:53 |
| 9/19/2017 | Burgess: review/analyze Ds' SJ papers | case development | 0:29:39 |
| 9/20/2017 | Burgess: review/analyze Ds' SJ papers | case development | 6:14:52 |
| 9/20/2017 | Burgess: review/analyze Ds' SJ papers | case development | 0:45:20 |
| 9/21/2017 | Burgess: review/analyze Ds' SJ papers and research cited law | case development | 2:02:06 |

| | | | |
|---|---|---|---|
| 9/21/2017 | Burgess: review/analyze Ds' SJ papers and research cited law | case development | 0:23:31 |
| 9/21/2017 | Burgess: analyze Culotta articles | case development | 0:11:34 |
| 9/21/2017 | Burgess: review/analyze Ds' SJ papers and research cited law | case development | 0:17:25 |
| 9/21/2017 | Burgess: review/analyze Ds' SJ papers and research cited law | case development | 1:26:05 |
| 9/27/2017 | Burgess: call with James Bagley re identifications | case development | 0:56:22 |
| 9/28/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 0:58:57 |
| 9/28/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 1:10:53 |
| 9/28/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 0:49:51 |
| 9/28/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 3:10:44 |
| 9/29/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 1:30:13 |
| 9/29/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 1:50:54 |
| 9/29/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 2:19:29 |
| 9/30/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 1:08:59 |
| 9/30/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 0:20:20 |
| 9/30/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 1:27:40 |
| 9/30/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 1:08:00 |
| 10/2/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 1:04:46 |
| 10/2/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 3:10:37 |
| 10/2/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 0:56:22 |
| 10/3/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 1:07:59 |
| 10/3/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 0:42:29 |
| 10/3/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 3:14:14 |
| 10/3/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 0:49:52 |
| 10/3/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 0:57:39 |

| | | | |
|---|---|---|---|
| 10/3/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 0:01:42 |
| 10/3/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 0:31:04 |
| 10/3/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 0:52:05 |
| 10/4/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 1:52:43 |
| 10/4/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 1:07:16 |
| 10/4/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 0:20:24 |
| 10/4/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 1:21:52 |
| 10/4/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 2:47:54 |
| 10/5/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 3:42:48 |
| 10/5/2017 | Burgess: research/draft/revise SJ response for DVG | pleadings | 4:33:03 |
| 10/5/2017 | Burgess: research/draft/revise SJ responses | pleadings | 0:07:22 |
| 10/5/2017 | Burgess: research/draft/revise SJ responses | pleadings | 2:24:15 |
| 10/6/2017 | Burgess: research/draft/revise SJ responses | pleadings | 0:18:25 |
| 10/6/2017 | Burgess: research/draft/revise SJ responses | pleadings | 3:07:02 |
| 10/6/2017 | Burgess: research/draft/revise SJ responses | pleadings | 4:13:46 |
| 10/6/2017 | Burgess: research/draft/revise SJ responses | pleadings | 4:32:55 |
| 10/7/2017 | Burgess: research/draft/revise SJ responses | pleadings | 1:03:56 |
| 10/7/2017 | Burgess: research/draft/revise SJ responses | pleadings | 1:29:36 |
| 10/7/2017 | Burgess: research/draft/revise SJ responses | pleadings | 6:04:37 |
| 10/8/2017 | Burgess: research/draft/revise SJ responses | pleadings | 1:10:36 |
| 10/8/2017 | Burgess: research/draft/revise SJ responses | pleadings | 5:02:45 |
| 10/8/2017 | Burgess: research/draft/revise SJ responses | pleadings | 0:40:21 |
| 10/9/2017 | Burgess: research/draft/revise SJ responses | pleadings | 1:39:28 |
| 10/9/2017 | Burgess: research/draft/revise SJ responses | pleadings | 9:58:02 |
| 10/9/2017 | Burgess: research/draft/revise SJ responses | pleadings | 0:49:27 |
| 10/9/2017 | Burgess: research/draft/revise SJ responses | pleadings | 6:19:02 |
| 10/10/2017 | Burgess: research/draft/revise SJ responses | pleadings | 3:56:48 |
| 10/10/2017 | Burgess: research/draft/revise SJ responses | pleadings | 0:05:49 |
| 10/11/2017 | Burgess: draft/revise letter re RTA responses | written discovery | 1:29:57 |
| 10/12/2017 | Burgess: draft/revise letter re RTA responses | written discovery | 0:39:36 |
| 10/12/2017 | Burgess: draft/revise letter re RTA responses | written discovery | 1:55:23 |
| 10/15/2017 | Burgess: trial prep (respond to RTAs, prepare witnesses for testimony, prepare FPTO) | trial preparation | 1:46:56 |

| | | | |
|---|---|---|---|
| 10/15/2017 | Burgess: trial prep (respond to RTAs, prepare witnesses for testimony, prepare FPTO) | trial preparation | 2:12:39 |
| 10/16/2017 | Burgess: draft/revise letter re RTA responses | written discovery | 2:16:13 |
| 10/16/2017 | Burgess: draft/revise letter re RTA responses | written discovery | 0:43:15 |
| 10/16/2017 | Burgess: prepare for deposition of Rakim Mohammed | depositions | 2:00:08 |
| 10/16/2017 | Burgess: prepare for deposition of Rakim Mohammed | depositions | 0:59:21 |
| 10/16/2017 | Burgess: prepare for deposition of Rakim Mohammed | depositions | 1:47:14 |
| 10/16/2017 | Burgess: draft letter re Defendants' deficient RTA responses | written discovery | 2:42:18 |
| 10/17/2017 | Burgess: draft letter re Defendants' deficient RTA responses | written discovery | 0:14:05 |
| 10/17/2017 | Burgess: draft letter re Defendants' deficient RTA responses | written discovery | 3:09:18 |
| 10/17/2017 | Burgess: prepare FPTO and MILs | trial preparation | 0:15:15 |
| 10/17/2017 | Burgess: prepare FPTO and MILs | trial preparation | 2:09:57 |
| 10/17/2017 | Burgess: call with JL, SA, GH, TK, paralegal team re trial preparation | trial preparation | 0:20:00 |
| 10/17/2017 | Burgess: prepare FPTO and MILs | trial preparation | 1:01:07 |
| 10/17/2017 | Burgess: prepare FPTO and MILs | trial preparation | 0:03:15 |
| 10/18/2017 | Burgess: prepare FPTO and MILs | trial preparation | 0:13:12 |
| 10/18/2017 | Burgess: draft Daubert re Knox | pleadings | 0:00:31 |
| 10/18/2017 | Burgess: draft Daubert re Knox | pleadings | 0:46:42 |
| 10/18/2017 | Burgess: draft Daubert re Knox | pleadings | 1:45:49 |
| 10/18/2017 | Burgess: draft Daubert re Knox | pleadings | 2:33:24 |
| 10/18/2017 | Burgess: draft Daubert re Knox | pleadings | 0:30:33 |
| 10/18/2017 | Burgess: draft Daubert re Knox | pleadings | 0:29:14 |
| 10/18/2017 | Burgess: draft Daubert re Knox | pleadings | 0:00:32 |
| 10/18/2017 | Burgess: prepare FPTO and MILs | trial preparation | 1:35:45 |
| 10/19/2017 | Burgess: prepare FPTO and MILs | trial preparation | 0:33:16 |
| 10/19/2017 | Burgess: draft Daubert re Knox | pleadings | 0:41:51 |
| 10/19/2017 | Burgess: draft Daubert re Knox | pleadings | 1:09:57 |
| 10/19/2017 | Burgess: prepare for Tony Gee depo | depositions | 0:09:41 |
| 10/19/2017 | Burgess: prepare for Tony Gee depo | depositions | 3:34:08 |
| 10/19/2017 | Burgess: draft Daubert re Knox | pleadings | 0:36:56 |
| 10/19/2017 | Burgess: draft Daubert re Knox | pleadings | 2:53:28 |
| 10/20/2017 | Burgess: prepare for Tony Gee depo | depositions | 0:54:45 |
| 10/20/2017 | Burgess: draft Daubert re Knox | pleadings | 0:56:44 |
| 10/20/2017 | Burgess: prepare for Tony Gee depo | depositions | 1:17:18 |
| 10/20/2017 | Burgess: Tony Gee Depo | depositions | 4:05:48 |
| 10/20/2017 | Burgess: draft/revise MILs | pleadings | 0:23:06 |
| 10/20/2017 | Burgess: draft Daubert re Knox | pleadings | 2:40:54 |

| 10/20/2017 | Burgess: draft/revise MILs | pleadings | 5:35:56 |
|---|---|---|---|
| 10/21/2017 | Burgess: review/analyze Ds' reply ISO SJ | case development | 1:32:45 |
| 10/23/2017 | Burgess: draft/revise response to MILs | pleadings | 0:39:44 |
| 10/25/2017 | Burgess: prepare for SJ hearing | motions practice | 1:15:26 |
| 10/25/2017 | Burgess: prepare for SJ hearing | motions practice | 3:24:53 |
| 10/25/2017 | Burgess: prepare for SJ hearing | motions practice | 5:04:16 |
| 10/25/2017 | Burgess: prepare for SJ hearing | motions practice | 2:15:09 |
| 10/26/2017 | Burgess: prepare for and attend/argue SJ hearing | court hearing | 8:51:25 |
| 10/27/2017 | Burgess: draft/revise response to MILs | motions practice | 0:15:53 |
| 10/27/2017 | Burgess: call with JL, SA, GH, TK, paralegal team re trial preparation | trial preparation | 1:28:02 |
| 10/27/2017 | Burgess: draft/revise response to MILs | trial preparation | 7:18:57 |
| 10/29/2017 | Burgess: draft/revise FPTO | trial preparation | 0:39:12 |
| 10/29/2017 | Burgess: draft/revise FPTO | trial preparation | 4:48:50 |
| 10/30/2017 | Burgess: draft/revise FPTO | trial preparation | 1:22:25 |
| 10/30/2017 | Burgess: draft/revise FPTO | trial preparation | 0:43:32 |
| 10/30/2017 | Burgess: draft/revise FPTO | trial preparation | 8:36:08 |
| 10/31/2017 | Burgess: prepare for FPTC (analyze MILs and FPTO) | trial preparation | 0:30:55 |
| 10/31/2017 | Burgess: prepare for FPTC (analyze MILs and FPTO) | trial preparation | 5:23:35 |
| 10/31/2017 | Burgess: prepare for FPTC (analyze MILs and FPTO) | trial preparation | 2:46:02 |
| 11/1/2017 | Burgess: prepare for FPTC (analyze MILs and FPTO) | trial preparation | 7:40:16 |
| 11/3/2017 | Burgess: prepare witness outlines and conduct witness prep | trial preparation | 0:49:12 |
| 11/3/2017 | Burgess: prepare witness outlines and conduct witness prep | trial preparation | 3:01:08 |
| 11/3/2017 | Burgess: prepare witness outlines and conduct witness prep | trial preparation | 1:02:20 |
| 11/3/2017 | Burgess: prepare witness outlines and conduct witness prep | trial preparation | 0:10:37 |
| 11/3/2017 | Burgess: prepare witness outlines and conduct witness prep | trial preparation | 2:49:08 |
| 11/4/2017 | Burgess: prepare witness outlines and conduct witness prep | trial preparation | 3:51:03 |
| 11/4/2017 | Burgess: prepare witness outlines and conduct witness prep | trial preparation | 4:35:41 |
| 11/4/2017 | Burgess: prepare witness outlines and conduct witness prep | trial preparation | 0:15:37 |
| 11/4/2017 | Burgess: prepare witness outlines and conduct witness prep | trial preparation | 0:15:39 |
| 11/5/2017 | Burgess: prepare for MIL hearing and exhibit objections | motions practice | 1:33:45 |

| | | | |
|---|---|---|---|
| 11/5/2017 | Burgess: prepare for MIL hearing and exhibit objections | motions practice | 3:41:42 |
| 11/5/2017 | Burgess: prepare witness outlines and conduct witness prep | trial preparation | 0:14:01 |
| 11/5/2017 | Burgess: prepare witness outlines and conduct witness prep | trial preparation | 2:42:24 |
| 11/5/2017 | Burgess: prepare witness outlines and conduct witness prep | trial preparation | 0:18:49 |
| 11/6/2017 | Burgess: prepare for MIL hearing and exhibit objections | motions practice | 0:28:20 |
| 11/6/2017 | Burgess: prepare for and do MIL hearing and exhibit objections | court hearing | 7:23:52 |
| 11/6/2017 | Burgess: prepare for and do MIL hearing and exhibit objections | court hearing | 7:17:53 |
| 11/7/2017 | Burgess: trial (draft/revise proposed stipulations and GSR outline, attend trial, prep witnesses, discuss strategy re dismissing defs) | attend trial | 14:39:46 |
| 11/7/2017 | Burgess: trial (prep witnesses and outlines) | attend trial | 1:07:45 |
| 11/8/2017 | Burgess: trial (prepare GSR outlines, prepare Shavonda outline, attend trial) | attend trial | 8:06:32 |
| 11/8/2017 | Burgess: trial (prepare GSR outlines, prepare Shavonda outline, attend trial) | attend trial | 5:41:51 |
| 11/8/2017 | Burgess: trial (prep damage witness outline, GSR witness examination) | attend trial | 4:25:00 |
| 11/9/2017 | Burgess: trial (prep damage witness outline, GSR witness examination, attend trial) | attend trial | 12:15:38 |
| 11/10/2017 | Burgess: prepare witness outlines and conduct witness prep | trial preparation | 2:03:05 |
| 11/11/2017 | Burgess: prepare witness outlines and conduct witness prep | trial preparation | 7:10:43 |
| 11/12/2017 | Burgess: prepare witness outlines and conduct witness prep | trial preparation | 1:13:01 |
| 11/12/2017 | Burgess: prepare witness outlines and conduct witness prep | trial preparation | 2:22:59 |
| 11/12/2017 | Burgess: prepare witness outlines and conduct witness prep | trial preparation | 6:59:08 |
| 11/13/2017 | Burgess: prepare witness outlines and conduct witness prep, attend trial | trial preparation, attend trial | 14:51:15 |
| 11/14/2017 | Burgess: prepare witness outlines and conduct witness prep, attend trial | trial preparation, attend trial | 18:57:40 |
| 11/15/2017 | Burgess: prepare witness outlines and conduct witness prep, attend trial | trial preparation, attend trial | 13:22:27 |
| 11/15/2017 | Burgess: prepare witness outlines and conduct witness prep, attend trial | trial preparation, attend trial | 0:47:53 |
| 11/16/2017 | Burgess: prepare witness outlines and conduct witness prep, attend trial | trial preparation, attend trial | 9:51:22 |

| | | | |
|---|---|---|---|
| 11/16/2017 | Burgess: prepare witness outlines and conduct witness prep, attend trial | trial preparation, attend trial | 1:45:06 |
| 11/16/2017 | Burgess: prepare witness outlines and conduct witness prep, attend trial | trial preparation, attend trial | 0:53:05 |
| 11/17/2017 | Burgess: prepare witness outlines and conduct witness prep, attend trial | trial preparation, attend trial | 12:17:00 |
| 11/18/2017 | Burgess: prepare witness outlines and draft jury instructions and response to Rule 50 motions and Daubert proffer | trial preparation | 0:31:29 |
| 11/18/2017 | Burgess: prepare witness outlines and draft jury instructions and response to Rule 50 motions and Daubert proffer | trial preparation | 1:47:36 |
| 11/18/2017 | Burgess: prepare witness outlines and draft jury instructions and response to Rule 50 motions and Daubert proffer | trial preparation | 2:18:49 |
| 11/19/2017 | Burgess: prepare draft jury instructions and response to Rule 50 motions and Daubert proffer | trial preparation | 2:03:08 |
| 11/19/2017 | Burgess: prepare draft jury instructions and response to Rule 50 motions and Daubert proffer | trial preparation | 0:41:52 |
| 11/19/2017 | Burgess: prepare draft jury instructions and response to Rule 50 motions and Daubert proffer and closing argument and redacted trial exhibits | trial preparation | 4:07:23 |
| 11/19/2017 | Burgess: prepare draft jury instructions and response to Rule 50 motions and Daubert proffer and closing argument and redacted trial exhibits | trial preparation | 5:05:44 |
| 11/20/2017 | Burgess: prepare response to Rule 50 motions, attend trial, prepare notes for closing argument, prepare jury instructions, attend jury instruction conference, draft agreed jury instructions | trial preparation, attend trial | 17:56:08 |
| 12/20/2017 | Burgess: review/analyze post-trial motion | case development | 1:50:55 |
| 12/20/2017 | Burgess: review/analyze post-trial motion | case development | 0:08:30 |
| 12/20/2017 | Burgess: review/analyze post-trial motion | case development | 0:10:38 |
| 12/20/2017 | Burgess: review/analyze post-trial motion | case development | 0:00:46 |
| 12/20/2017 | Burgess: review/analyze post-trial motion | case development | 1:26:19 |
| 1/17/2018 | Burgess: call with trial team re PTM response | case development | 0:25:26 |
| 1/26/2018 | Burgess: draft/revise PTM response | pleadings | 4:13:34 |
| 3/1/2018 | Burgess: draft/revise case synopsis | case development | 0:23:26 |
| 3/12/2018 | Burgess: review/analyze opinion on post-trial motions | case development | 0:39:57 |
| 3/30/2018 | Burgess: research appellate rules and procedures and deadlines | case development | 0:44:00 |

| | | | |
|---|---|---|---|
| 4/13/2018 | Burgess: review/analyze docketing statement | case development | 0:13:15 |
| 4/17/2018 | Burgess: draft/revise objections to docketing statement | pleadings | 0:43:28 |
| 4/17/2018 | Burgess: review/analyze PTMs and appellate requirements | case development | 0:22:02 |
| 4/29/2018 | Burgess: research finality re fewer than all claims | case development | 0:07:11 |
| 5/2/2018 | Burgess: research judgment on indemnification claim and prepare for teleconference | case development | 0:05:53 |
| 5/2/2018 | Burgess: teleconference with judge and all parties re final judgment; follow-up debrief and strategy with trial team | case development | 0:56:09 |
| 6/14/2018 | Burgess: review/analyze post-trial briefing and appellate statement of issues for review | case development | 1:25:55 |
| 6/14/2018 | Burgess: review/analyze post-trial briefing and appellate statement of issues for review | case development | 1:17:09 |
| 6/20/2018 | Burgess: review/analyze briefing and prepare appellee's list of materials to include in appendix | case development | 2:47:46 |
| 7/2/2018 | Burgess: review/analyze opening appeal brief and prepare notes for response | case development | 0:59:59 |
| 7/3/2018 | Burgess: review/analyze opening appeal brief and prepare notes for response | case development | 0:00:45 |
| 7/3/2018 | Burgess: review/analyze opening appeal brief and prepare notes for response | case development | 0:28:13 |
| 7/9/2018 | Burgess: review/analyze opening appeal brief and prepare notes for response | case development | 0:17:46 |
| 7/9/2018 | Burgess: review/analyze opening appeal brief and prepare notes for response | case development | 0:05:39 |
| 7/9/2018 | Burgess: review/analyze opening appeal brief and prepare notes for response | case development | 1:12:37 |
| 7/11/2018 | Burgess: call with JL GH SA TK re response brief | case development | 0:56:49 |
| 7/12/2018 | Burgess: review/analyze record on appeal for issues of FBI admissibility | case development | 1:09:09 |
| 10/15/2018 | Burgess: research for response appellate brief re hearsay exception | case development | 1:10:44 |
| 10/17/2018 | Burgess: draft/revise response appellate brief | pleadings | 0:26:49 |
| 10/19/2018 | Burgess: draft/revise response appellate brief | pleadings | 0:31:38 |
| 10/19/2018 | Burgess: draft/revise response appellate brief | pleadings | 0:04:31 |

| | | | |
|---|---|---|---|
| 10/19/2018 | Burgess: draft/revise response appellate brief | pleadings | 0:13:22 |
| 10/21/2018 | Burgess: draft/revise response appellate brief | pleadings | 1:40:58 |
| 10/21/2018 | Burgess: draft/revise response appellate brief | pleadings | 1:00:17 |
| 10/22/2018 | Burgess: draft/revise response appellate brief | pleadings | 7:24:03 |
| 10/22/2018 | Burgess: draft/revise response appellate brief | pleadings | 1:18:55 |
| 12/5/2018 | Burgess: review/analyze Ds' reply brief and prepare for oral argument | case development | 0:22:36 |
| 1/25/2019 | Burgess: prepare for oral argument moot | case development | 0:43:50 |
| 1/25/2019 | Burgess: prepare for oral argument moot | case development | 3:19:21 |
| 1/28/2019 | Burgess: prepare for oral argument moot | case development | 0:44:41 |
| 1/28/2019 | Burgess: prepare for oral argument moot | case development | 0:50:44 |
| 1/28/2019 | Burgess: prepare for oral argument moot | case development | 0:16:05 |
| 1/29/2019 | Burgess: oral argument moot | court hearing | 1:47:17 |
| 1/29/2019 | Burgess: prepare for oral argument | case development | 0:59:10 |
| 1/29/2019 | Burgess: prepare for oral argument | case development | 1:31:37 |
| 1/30/2019 | Burgess: oral argument | court hearing | 5:52:35 |
| 1/31/2019 | Burgess: review/analyze argument and prepare 28(j) letter | case development | 1:17:29 |
| | | TOTAL | 813:19:23 |

| Sarah Grusin | | | | |
|---|---|---|---|---|
| Date | Description | Category | Duration | Hours |
| 3/24/2016 | Read complaint/Order on Motion to Dismiss | Written Discovery | 0:00:00 | 0 |
| 3/24/2016 | Read complaint/Order on Motion to Dismiss | Written Discovery | 0:41:59 | 0.75 |
| 3/24/2016 | Read complaint/Order on Motion to Dismiss | Written Discovery | 0:12:37 | 0.25 |
| 3/30/2016 | Meeting with Steve and Tess re: written Disco | Written Discovery | 0:20:00 | 0.25 |
| 3/30/2016 | Tess and SG call client | Written Discovery | 0:10:00 | 0.25 |
| 3/31/2016 | Draft FOIA requests, organize index file | Written Discovery | 3:00:00 | 3 |
| 4/5/2016 | Organizing Documents | Written Discovery | 1:17:17 | 1.25 |
| 4/7/2016 | mtg w/ Tess re: FOIA/MPIA requests | Written Discovery | 0:15:00 | 0.25 |
| 4/8/2016 | Draft FOIA requests, meet with Tess | Written Discovery | 0:15:00 | 0.25 |
| 4/8/2016 | Draft FOIA requests, meet with Tess | Written Discovery | 0:12:00 | 0.25 |
| 4/13/2016 | Draft MPIA request to BPD, State's Attorney Subpoena, Read Discovery Requests from Goldstein and Van Gelder | Written Discovery | 0:57:00 | 1 |
| 4/19/2016 | MPIA requests - Draft | Written Discovery | 1:05:00 | 1 |
| 4/27/2016 | Mtg w/ Tess and Steve re: Scheduling Order, initial Status report, scheduling deps | case development | 0:45:00 | 0.75 |
| 4/27/2016 | ESI Research for initial status report | Written Discovery | 0:24:42 | 0.5 |
| 4/27/2016 | ESI Research | Written Discovery | 0:00:39 | 0 |
| 4/27/2016 | ESI Research | Written Discovery | 0:22:13 | 0.25 |
| 5/5/2016 | Investigating the Scene | case development | 1:00:00 | 1 |
| 5/5/2016 | meeting with Sabein (re: interrogatories, etc.) | Case administration | 2:30:00 | 2.5 |
| 5/5/2016 | Meeting with Brian Rainey | case development | 13:30:00 | 13.5 |
| 5/6/2016 | meeting with Charles Dorsey | case development | 4:30:00 | 4.5 |
| 5/10/2016 | Emails w/ team and O/C re: Written discovery and deposition scheduling | Written Discovery | 0:11:00 | 0.25 |
| 5/23/2016 | Responses to INTs | Written Discovery | 7:55:00 | 8 |
| 6/13/2016 | call w/ BPD and Individual Defendants re: outstanding discovery | case administration | 1:00:00 | 1 |
| 6/16/2016 | Edit Sharon's letter to Judge re: Personnel Records/discovery dispute | Written Discovery | 0:30:42 | 0.5 |
| 6/16/2016 | t/c with o/c re: Plaintiff's Interrogatory responses (SA on call) | Written Discovery | 0:30:00 | 0.5 |
| 6/27/2016 | downloading, organizing, preliminary review of DSPCS documents produced by individual defendants | Written Discovery | 0:07:00 | 0 |
| 7/5/2016 | Dorsey and Ron Dyson Dep Prep | depositions | 1:48:00 | 1.75 |
| 7/6/2016 | Ron Dyson Meeting Prep -- t/c with Mort, Tess, and Steve + Follow up Convo with Tess/Steve | case development | 0:15:00 | 0.25 |

| Date | Description | Category | Time | Hours |
|---|---|---|---|---|
| 7/6/2016 | Team meeting re: Dorsey Dep Prep (SA + Tess) | depositions | 0:45:00 | 0.75 |
| 7/6/2016 | Dorsey and Ron Dyson Dep Prep | depositions | 2:21:00 | 2.25 |
| 7/6/2016 | Dorsey and Ron Dyson Dep Prep | depositions | 0:00:01 | 0 |
| 7/6/2016 | Dorsey and Ron Dyson Dep Prep | depositions | 0:12:58 | 0.25 |
| 7/7/2016 | Follow up and notes from Dyson Dep | depositions | 0:24:00 | 0.5 |
| 7/7/2016 | Travel to Dyson Deposition | depositions | 3:30:00 | 3.5 |
| 7/7/2016 | Ron Dyson Deposition | depositions | 3:11:00 | 3.25 |
| 7/7/2016 | Follow up emails w/ BPD re: outstanding discovery requests | Written Discovery | 0:34:00 | 0.5 |
| 7/7/2016 | Follow up emails w/ BPD re: outstanding discovery requests | Written Discovery | 0:32:00 | 0.5 |
| 7/7/2016 | Dorsey Dep Prep: Review documents | depositions | 0:20:00 | 0.25 |
| 7/7/2016 | Dorsey Dep Prep: Review documents | depositions | 0:34:57 | 0.5 |
| 7/8/2016 | Travel to Dorsey deposition | depositions | 1:25:00 | 1.5 |
| 7/8/2016 | Dorsey Deposition | depositions | 2:20:00 | 2.25 |
| 7/12/2016 | Follow up from Dyson Dep: names for Mort to investigate | Investigation | 0:05:00 | 0 |
| 7/12/2016 | Meeting w/ SA and TK re: Fowler Deposition | depositions | 0:16:00 | 0.25 |
| 7/12/2016 | Review documents from Medical Examiner | Written Discovery | 0:10:00 | 0.25 |
| 8/4/2016 | Travel to Gioia Deposition | depositions | 3:00:00 | 3 |
| 8/4/2016 | Gioia Deposition | depositions | 6:30:00 | 6.5 |
| 8/4/2016 | Travel from Gioia Deposition | depositions | 2:30:00 | 2.5 |
| 8/24/2016 | mtg with SA and SP re: privilege log | Written Discovery | 0:15:00 | 0.25 |
| 11/2/2016 | call w/ TB, GH, TK, SA re: BPD discovery, defendant Deps | depositions | 0:59:00 | 1 |
| 11/2/2016 | Call w/ TB, SA, and Colin G. (BPD) re: pending discovery disputes | case development | 0:15:00 | 0.25 |
| 11/2/2016 | Goldstein/Weese Dep Prep - review documents, notes on topics | depositions | 1:30:00 | 1.5 |
| 11/2/2016 | Review BCDSS documents | Written Discovery | 1:20:00 | 1.25 |
| 11/3/2016 | follow up email to Colin re: ongoing discovery disputes | case administration | 0:53:00 | 1 |
| 11/3/2016 | Review BCDSS documents | Written Discovery | 1:20:00 | 1.25 |
| 11/3/2016 | Review BCDSS documents | Written Discovery | 0:28:06 | 0.5 |
| 11/3/2016 | Review BCDSS documents | Written Discovery | 2:18:57 | 2.25 |
| 11/4/2016 | Goldstein and Weese Dep Prep | depositions | 2:30:00 | 2.5 |
| 11/4/2016 | Goldstein and Weese Dep Prep | depositions | 1:03:35 | 1 |
| 11/7/2016 | Weese Dep Prep | depositions | 2:47:00 | 2.75 |
| 11/7/2016 | Nissan pathfinder research | case development | 0:24:00 | 0.5 |
| 11/7/2016 | Call w/ Seaman, potential police practices expert (w/ TK) | Written Discovery | 0:30:00 | 0.5 |
| 11/8/2016 | Review Goldstein dep transcript | depositions | 0:50:00 | 0.75 |
| 11/8/2016 | Edit Goldstein outline/review docs | depositions | 0:52:00 | 0.75 |
| 11/8/2016 | Call w/ GH, TK | case development | 0:14:00 | 0.25 |

| | | | | |
|---|---|---|---|---|
| 11/8/2016 | Call Neimeyer (left msg) collect documents to send | case development | 0:06:00 | 0 |
| 11/8/2016 | Call Neimeyer (left msg) collect documents to send | case development | 0:19:17 | 0.25 |
| 11/8/2016 | FOIA/ Howard Rice Follow Up + Van Gelder doc production | Written Discovery | 0:47:57 | 0.75 |
| 11/8/2016 | Edit Goldstein outline/review docs | depositions | 0:25:00 | 0.5 |
| 11/9/2016 | FOIA/ Howard Rice Follow Up + Van Gelder doc production | Written Discovery | 0:24:00 | 0.5 |
| 11/9/2016 | Weese Dep Prep | depositions | 0:11:16 | 0.25 |
| 11/9/2016 | Reply to Motion to Hold open depositions | Written Discovery | 0:07:53 | 0.25 |
| 11/9/2016 | Call w/ Niemeyer re: GSR report | case development | 0:25:00 | 0.5 |
| 11/9/2016 | Call w/ Niemeyer re: GSR report | case development | 0:14:24 | 0.25 |
| 11/9/2016 | Follow up re: Niemeyer -- email team, fill out retainer form, send docs, etc. | case development | 0:24:27 | 0.5 |
| 11/9/2016 | t/c with Gayle re: Goldstein Dep | depositions | 0:11:00 | 0.25 |
| 11/9/2016 | Weese Dep Prep | depositions | 1:45:26 | 1.75 |
| 11/9/2016 | Reply to Motion to Hold open depositions | Written Discovery | 2:04:07 | 2 |
| 11/9/2016 | t/c with Gayle re: Goldstein Dep | depositions | 0:06:00 | 0 |
| 11/9/2016 | Edit Patton/Neverdon Dep Outlines | depositions | 0:11:31 | 0.25 |
| 11/10/2016 | Calls and emails w/ Gayle, Tess re: Weese Dep | depositions | 0:15:00 | 0.25 |
| 11/14/2016 | research, contact Allee | case development | 0:15:24 | 0.25 |
| 11/14/2016 | Follow up re: Niemeyer -- email team, fill out retainer form, send docs, etc. | case development | 0:11:37 | 0.25 |
| 11/14/2016 | research, contact Allee | case development | 0:09:15 | 0.25 |
| 11/14/2016 | Reply to Motion to Hold open depositions | Written Discovery | 0:16:58 | 0.25 |
| 11/14/2016 | Stine - email and Follow up | case development | 1:16:51 | 1.25 |
| 11/14/2016 | emails/research on amending pleadings | Written Discovery | 0:18:39 | 0.25 |
| 11/14/2016 | emails/research on amending pleadings | Written Discovery | 0:32:00 | 0.5 |
| 11/14/2016 | emails w/ Colin, downloading, reviewing Doc Production | Written Discovery | 0:24:00 | 0.5 |
| 11/14/2016 | emails with team about amending pleadings/follow up discovery from Defendant Deps + research on amending pleadings | Written Discovery | 1:31:23 | 1.5 |
| 11/14/2016 | edit motion to amend pleadings | Written Discovery | 0:59:53 | 1 |
| 11/15/2016 | edit motion to amend pleadings | Written Discovery | 0:37:00 | 0.5 |
| 11/15/2016 | edit motion to amend pleadings | Written Discovery | 0:12:00 | 0.25 |
| 11/15/2016 | edit motion to amend pleadings + 1AC | Written Discovery | 0:37:34 | 0.75 |
| 11/16/2016 | emails with team about amending pleadings/follow up discovery from Defendant Deps + research on amending pleadings | Written Discovery | 0:15:00 | 0.25 |

| | | | | |
|---|---|---|---|---|
| 11/16/2016 | Motion to file under seal | Written Discovery | 0:30:00 | 0.5 |
| 11/17/2016 | Research discovery dispute - Defendants Personnel Files | Written Discovery | 0:44:52 | 0.75 |
| 11/17/2016 | GSR doc review (for Van Gelder dep), emails with team about Rice/Dorsey investigation | Written Discovery | 0:21:00 | 0.25 |
| 11/17/2016 | GSR doc review (for Van Gelder dep), emails with team about Rice/Dorsey investigation | Written Discovery | 0:10:10 | 0.25 |
| 11/21/2016 | review document production | Written Discovery | 0:57:39 | 1 |
| 12/27/2016 | Review emails and recent motions/discovery | case development | 0:21:39 | 0.25 |
| 12/27/2016 | meeting w/ SA, TB, TK, GH re: discovery | case development | 1:37:00 | 1.5 |
| 12/27/2016 | Review Individual Defs. INT 2 responses | Written Discovery | 0:21:16 | 0.25 |
| 12/29/2016 | review emails re: discovery strategy (FBI Touhy request, Tony Gee, etc.) | case development | 0:24:23 | 0.5 |
| 12/29/2016 | review motion for grand jury transcripts, read plaintiff dep (partially), review BPD/ individual defendants INT 3 responses | Written Discovery | 1:58:18 | 2 |
| 12/30/2016 | Review Sabein Dep | Written Discovery | 0:17:23 | 0.25 |
| 1/4/2017 | Review Sabein Dep (re: confidentiality designations and re: possible damages expert) + team call re: same (SA, TK, GH) | Written Discovery | 0:54:11 | 1 |
| 1/4/2017 | Call w/ o/c | case administration | 0:36:10 | 0.5 |
| 1/5/2017 | Follow up on MPIA requests re: Dorsey and Rice | Written Discovery | 0:37:09 | 0.5 |
| 1/5/2017 | Confer w/ team re: outline for prosecutor expert | case development | 0:25:59 | 0.5 |
| 1/6/2017 | confer with team via email regarding new docs in homicide file and discovery strategy | case development | 0:25:00 | 0.5 |
| 1/11/2017 | Edit 37.1 letter re: BPD Interrogatory Responses + Letter re: re-open defendant deps | Written Discovery | 0:53:47 | 1 |
| 1/23/2017 | telephonic court hearing re: Plaintiff's motion to amend complaint | court hearing | 1:10:00 | 1.25 |
| 1/26/2017 | mtg w/ GH, TB, SA, TK re: discovery next steps | case development | 0:25:00 | 0.5 |
| 2/1/2017 | Draft Doc requests for "little man" documents | Written Discovery | 1:53:20 | 2 |
| 2/3/2017 | prepare documents to send to expert (Niemeyer, GSR) | case development | 0:24:00 | 0.5 |
| 2/3/2017 | draft doc requests to BPD for GSR docs | Written Discovery | 0:08:54 | 0.25 |
| 2/6/2017 | review correspondence from Colin, follow up on discovery disputes | case development | 0:07:16 | 0 |
| 2/10/2017 | Burgess discovery requests + new disco for new individual defendants | Written Discovery | 0:40:54 | 0.75 |

| | | | | |
|---|---|---|---|---|
| 2/15/2017 | Review Burgess records for Howard Rice docs ("Kevin") | Written Discovery | 0:28:32 | 0.5 |
| 2/15/2017 | Call w/ O/C re: 30(b)(6) deps w/ BPD + SA, GH, draft confirming letter | case administration | 2:16:00 | 2.25 |
| 2/16/2017 | draft/edit confirming letter for call w/ Colin + confer w/ SA re same | case administration | 2:05:00 | 2 |
| 2/17/2017 | review documents for "kevin" leads | Written Discovery | 1:33:48 | 1.5 |
| 2/21/2017 | Burgess - GJ motion follow up, emails w/ team re: motion to compel BPD responses to INTs | Written Discovery | 0:11:00 | 0.25 |
| 2/27/2017 | burgess - email w/ team re: discovery dispute over FOIA requests | Written Discovery | 0:21:53 | 0.25 |
| 2/27/2017 | burgess - email w/ team re: discovery dispute over FOIA requests (checking local rules, past agreements with OC) | Written Discovery | 0:09:22 | 0.25 |
| 2/27/2017 | burgess - email w/ team re: discovery dispute over FOIA requests (checking local rules, past agreements with OC) | Written Discovery | 0:05:19 | 0 |
| 2/27/2017 | burgess - email w/ team re: discovery dispute over FOIA requests | Written Discovery | 0:36:39 | 0.5 |
| 2/27/2017 | burgess - email w/ team re: discovery dispute over FOIA requests | Written Discovery | 0:18:12 | 0.25 |
| 3/1/2017 | Call chambers re: scheduling call for discovery dispute + email o/c re: same | case administration | 0:10:50 | 0.25 |
| 3/2/2017 | Call chambers re: scheduling call for discovery dispute + email o/c re: same | case administration | 0:02:50 | 0 |
| 3/6/2017 | review BPD recent document production | Written Discovery | 0:14:36 | 0.25 |
| 3/9/2017 | Edit letter to Court re: discovery disputes | Written Discovery | 0:43:17 | 0.75 |
| 3/9/2017 | Edit letter to Court re: discovery disputes | Written Discovery | 1:29:00 | 1.5 |
| 3/13/2017 | review BPD responses to RFP 2 | Written Discovery | 0:32:32 | 0.5 |
| 3/13/2017 | review BPD responses to RFP 2 | Written Discovery | 0:18:02 | 0.25 |
| 3/14/2017 | review BPD production + Rice info in prep for call with Court | Written Discovery | 0:18:52 | 0.25 |
| 3/14/2017 | Confer w/ SH and TK re: prep for Burgess Call w/ Court on 3/15 | case development | 0:21:23 | 0.25 |
| 3/14/2017 | Prep for call with Court | court hearing | 0:42:01 | 0.75 |
| 3/14/2017 | Prep for call with Court | court hearing | 1:02:44 | 1 |
| 3/15/2017 | Prep for call with Court | court hearing | 0:17:24 | 0.25 |
| 3/15/2017 | Prep for call with Court | court hearing | 0:07:41 | 0.25 |
| 3/15/2017 | Call w/ Court | court hearing | 0:57:00 | 1 |
| 3/15/2017 | call w. o/c (Kelly + Tom) re: MPIA and criminal defense attorney file discovery | case administration | 0:15:01 | 0.25 |
| 3/17/2017 | Call re: Howard Rice Discovery filing w/ TB, GH, TK, SA | case development | 0:19:43 | 0.25 |
| 3/17/2017 | review draft ROG answers | Written Discovery | 0:27:23 | 0.5 |
| 3/20/2017 | Burgess - review BPD disco re: Rice murders | Written Discovery | 0:32:01 | 0.5 |

| 3/21/2017 | Call w/ Jessica Rothschild | case development | 0:09:10 | 0.25 |
|---|---|---|---|---|
| 3/21/2017 | Burgess - email to team re: Tayback INT responses | Written Discovery | 0:05:43 | 0 |
| 3/22/2017 | Review Lehman INT2 Response Draft + email team re: same | Written Discovery | 0:08:47 | 0.25 |
| 3/28/2017 | edit/draft Rice Motion | Written Discovery | 0:50:00 | 0.75 |
| 3/28/2017 | edit/draft Rice Motion | Written Discovery | 0:06:19 | 0 |
| 3/28/2017 | edit/draft Rice Motion | Written Discovery | 1:35:01 | 1.5 |
| 3/29/2017 | edit/draft Rice Motion | Written Discovery | 0:58:02 | 1 |
| 3/29/2017 | edit Rice Motion | Written Discovery | 0:00:02 | 0 |
| 3/29/2017 | edit Rice Motion | Written Discovery | 0:29:28 | 0.5 |
| 3/30/2017 | flight to chicago, from inspections | Written Discovery | 2:55:00 | 3 |
| 3/31/2017 | collect exhibits for Rice Motion | Written Discovery | 0:10:14 | 0.25 |
| 3/31/2017 | Review Documents for Rice Motion | Written Discovery | 0:44:28 | 0.75 |
| 4/3/2017 | edit Rice Motion | Written Discovery | 0:46:41 | 0.75 |
| 4/3/2017 | edit Rice Motion | Written Discovery | 0:10:05 | 0.25 |
| 4/3/2017 | Holmes and Taylor Prep | depositions | 0:14:41 | 0.25 |
| 4/4/2017 | edit Rice Motion | Written Discovery | 0:22:34 | 0.5 |
| 4/4/2017 | emails w/ team re: pending discovery requests/disputes etc. | Written Discovery | 0:29:21 | 0.5 |
| 4/4/2017 | emails w/ team re: pending discovery requests/disputes etc. | Written Discovery | 0:01:35 | 0 |
| 4/4/2017 | emails w/ team re: pending discovery requests/disputes etc. | Written Discovery | 0:15:42 | 0.25 |
| 4/10/2017 | edit Rice Motion | Written Discovery | 0:56:38 | 1 |
| 4/10/2017 | edit Rice Motion | Written Discovery | 0:34:48 | 0.5 |
| 4/10/2017 | edit Rice Motion | Written Discovery | 0:23:18 | 0.5 |
| 4/10/2017 | edit Rice Motion | Written Discovery | 1:17:08 | 1.25 |
| 4/11/2017 | Dwight Holmes Dep Prep | depositions | 0:11:00 | 0.25 |
| 4/11/2017 | emails w/ Burgess team | case development | 0:09:06 | 0.25 |
| 4/11/2017 | Burgess conference call re: experts + upcoming deps | case development | 0:24:03 | 0.5 |
| 4/11/2017 | Burgess - email w/ team re: new Defendants Answer | case development | 0:22:21 | 0.25 |
| 4/12/2017 | Dwight Holmes Dep Prep | depositions | 0:18:08 | 0.25 |
| 4/12/2017 | confer w/ SA and GH re Holmes dep | depositions | 0:29:28 | 0.5 |
| 4/12/2017 | Dwight Holmes Dep Prep | depositions | 0:52:00 | 0.75 |
| 4/13/2017 | travel to baltimore for dwight holmes dep | depositions | 2:00:00 | 2 |
| 4/13/2017 | investigate possible witnesses in Baltimore w/ Mort | Investigation | 2:10:00 | 2.25 |
| 4/13/2017 | meet with dwight holmes: dep prep | depositions | 1:05:00 | 1 |
| 4/13/2017 | dwight holmes dep | depositions | 1:30:00 | 1.5 |
| 4/13/2017 | follow up notes from dwight holmes dep. | depositions | 0:20:00 | 0.25 |
| 4/13/2017 | investigate possible witnesses in Baltimore w/ Mort | case development | 2:46:55 | 2.75 |
| 4/18/2017 | look up date of grand jury for motion | Written Discovery | 0:04:46 | 0 |
| 4/19/2017 | draft MPIA requests | Written Discovery | 1:11:57 | 1.25 |

| | | | | |
|---|---|---|---|---|
| 4/20/2017 | draft letter + finalize MPIA requests | Written Discovery | 0:09:12 | 0.25 |
| 4/20/2017 | Confer w/ Team re: discovery steps (investigating, disclosing potential witnesses) | case development | 0:33:12 | 0.5 |
| 4/20/2017 | Call w/ GH re: discovery + investigating potential witnesses | case development | 1:07:22 | 1 |
| 4/20/2017 | Edit letter to Colin re: "Little Man" names | Written Discovery | 0:34:54 | 0.5 |
| 4/24/2017 | confer via email w/ team re: next round of written discovery | case development | 0:15:00 | 0.25 |
| 4/26/2017 | edit reply in support of Rice Motion: confer w/ Gayle via email; edit motion, and review current production of Rice documents (from MPIA requests) for reply | Written Discovery | 0:35:19 | 0.5 |
| 4/26/2017 | Draft email to Colin re: BPD's interference with Plaintiff's MPIA requests (per Wayne Brooks's 4/26/2017 email) | case administration | 1:04:01 | 1 |
| 5/11/2017 | download, organize, and review Coroner's file production | depositions | 0:50:36 | 0.75 |
| 6/22/2017 | Call w/ Niemeyer re: GSR expert report | Experts | 0:45:00 | 0.75 |
| 6/23/2017 | Review depositions to determine which ones to send to Niemeyer, GSR expert | Experts | 0:12:01 | 0.25 |
| 6/23/2017 | Review depositions to determine which ones to send to Niemeyer, GSR expert | Experts | 0:05:51 | 0 |
| 6/27/2017 | Call w/ Niemeyer re: GSR expert report | Experts | 0:15:01 | 0.25 |
| 6/27/2017 | review Niemeyer GSR report and make comments. | Experts | 1:14:41 | 1.25 |
| 6/28/2017 | Finalize comments on Wayne Neimeyer GSR report, draft email with | Experts | 0:18:01 | 0.25 |
| 6/28/2017 | Email with team re: GSR expert report, discussing possibillity of adding additional opinions | Experts | 0:13:06 | 0.25 |
| 6/29/2017 | Review new draft of GSR expert report | Experts | 0:21:36 | 0.25 |
| 6/29/2017 | Review new draft of GSR expert report | Experts | 0:27:13 | 0.5 |
| 6/29/2017 | Review new draft of GSR expert report | Experts | 0:12:48 | 0.25 |
| 8/3/2017 | review defendants' expert disclosures | Experts | 0:13:17 | 0.25 |
| 8/9/2017 | Call w/ Wayne Neimeyer re: rebuttal report topics | Experts | | 0.5 |
| 8/9/2017 | Email to team re: conversation with Neimeyer and rebuttal report topics | Experts | | 0.25 |
| 8/10/2017 | Review Knox report, and take notes on key points, in advance of meeting with TK re: GSR rebuttal report | Experts | | 0.75 |
| 8/10/2017 | Call w. Neimeyer and TK re: rebuttal report; type up summary of topics discussed | Experts | | 1 |

| TOTAL | 179 |
|-------|-----|

| Danielle Hamilton |
|---|
| Date | Description | Category | Duration | Hours |
|---|---|---|---|---|
| 10/17/2017 | Burgess: team meeting | case development | 1:00:00 | 1.00 |
| 10/16/2017 | Burgess: read SJ materials to draft MILs | case development | 2:00 | 2.00 |
| 10/17/2017 | Burgess: draft admit Dorsey MIL | pleadings | 8:00:00 | 8.00 |
| 10/17/2017 | Burgess: draft MIL barring references to "judge" | pleadings | 2:00:00 | 2.00 |
| 10/17/2017 | Burgess: draft Tayback MIL | pleadings | 12:00:00 | 12.00 |
| 10/19/2017 | Burgess: edit admit Dorsey MIL | pleadings | 2:00:00 | 2.00 |
| 10/18/2017 | Burgess: find case cites for Tayback MIL | pleadings | 3:00:00 | 3.00 |
| 10/23/2017 | Burgess: draft Daubert response to exclude Binks | pleadings | 12:00:00 | 12.00 |
| 10/24/2017 | Burgess: draft Daubert response to exclude Stein | pleadings | 12:00:00 | 12.00 |
| 10/26/2017 | Burgess: draft Daubert response to exclude Murphy | pleadings | 12:00:00 | 12.00 |
| 10/27/2017 | Burgess: find case cites for response to Murphy MIL | pleadings | 4:00:00 | 4.00 |
| 10/29/2017 | Burgess: find case cites for jury instructions, draft preliminary jury instrutions | trial preparation | 10:00:00 | 10.00 |
| 10/28/2017 | Burgess: find case cites for jury instructions, draft preliminary jury instrutions | trial preparation | 5:30:00 | 5.50 |
| 10/29/2017 | Burgess: draft memo for trial team for FPTC re FRE 801(d)(2) | trial preparation | 6:00:00 | 6.00 |
| 11/1/2017 | Burgess: find case cites for motion to certify appeal as frivolous | case development | 10:00:00 | 10.00 |
| 11/2/2017 | Burgess: witness interview of Shavanda Gantt; draft interview notes to the team | | 4:00:00 | 4.00 |
| | | | TOTAL | 105.50 |

| Anne Gottschalk | | | |
|---|---|---|---|
| Date | Description | Category | Time |
| 10/3/2017 | found cites for draft of sj facts | pleadings | 10 |
| 10/6/17-10/8/17 | cites for sj response brief | pleadings | 10 |
| 10/9/17 8:30am-10/10/17 8:00 am | edited, added cites, numbered exhibits, proofed response to defendants motion for summary judgment | pleadings | 23.5 |
| 10/12/2017 | drafted exhibit list for FPTO | trial preparation | 3 |
| 10/18/2017 | drated exhibit chart and email correspondence re chart | trial preparation | 6 |
| 10/20/2017 | found cites and pulled exhibits for Motions in Limine and formatted motions | pleadings | 6 |
| 10/23/2017 | pulled, formatted, labeled exhibits for trial | trial preparation | 2.5 |
| 10/23/2017 | prepared subpoenas for trial witnesses | trial preparation | 2 |
| 10/24/2017 | drated and sent trial subpoenas for defendants | trial preparation | 1 |
| | Burgess: call with JL, SA, GH, TK, paralegal team re trial preparation | trial preparation | 1.5 |
| 10/26/2017 | team discussion | trial preparation | 0.5 |
| 11/1/2017 | seven hours travel, 2.5 hour pretrial conference, two hours prepping with the team | trial preparation | 12.5 |
| 11/8/2017 | discussion with team | trial preparation | 1.5 |
| 11/8/2017 | trial day | attending trial | 7.5 |
| 11/8/2017 | post-trial of helping with exams, exhibits, witnesses | trial preparation | 5 |
| 11/9/2017 | trial day | attending trial | 7.5 |
| 11/9/2017 | post-trial of helping with exams, exhibits, witnesses | trial preparation | 5 |
| 11/13/2017 | trial day and team meeting | attending trial | 8 |
| 11/13/2017 | post-trial of helping with exams, exhibits, witnesses | trial preparation | 5 |
| 11/14/2017 | trial day | attending trial | 7.5 |
| 11/14/2017 | post-trial of helping with exams, exhibits, witnesses | trial preparation | 5 |
| 11/15/2017 | trial day | attending trial | 7.5 |
| 11/15/2017 | post-trial of helping with exams, exhibits, witnesses | trial preparation | 5 |
| 11/16/2017 | trial day | attending trial | 7.5 |
| 11/16/2017 | post-trial of helping with exams, exhibits, witnesses | trial preparation | 5 |
| 11/16/2017 | trial day | attending trial | 7.5 |
| 11/16/2017 | post-trial of helping with exams, exhibits, witnesses | trial preparation | 5 |
| 11/17/2017 | trial day | attending trial | 7.5 |
| 11/17/2017 | post-trial of helping with exams, exhibits, witnesses | trial preparation | 5 |
| 11/18/2017 | trial day | attending trial | 7.5 |
| 11/18/2017 | post-trial of helping with exams, exhibits, witnesses | trial preparation | 5 |
| 11/20/2017 | trial day | attending trial | 7.5 |
| 11/20/2017 | post-trial of helping with exams, exhibits, witnesses | trial preparation | 5 |
| 11/21/2017 | closings and jury instructions | attending trial | 5 |
| | | TOTAL | 210.5 |

| | | | |
|---|---|---|---|
| **Lauren Lebata** | | | |
| **Date** | **Description** | **Category** | **Hours** |
| 3/24/2015 | filing complaint, locating officers and drafting summonses | pleadings, case development | 2 |
| 3/24/2015 | drafting and filing pro hac motion on behalf of Steve Art | pleadings | 0.5 |
| 3/30/15, 3/31/15, 4/14/15, 4/15/15, 4/21/15, 4/22/15, 5/1/15, 5/4/15, 5/5/15, 5/7/15, 5/22/15 | email exchanges with process servers re: service of retired officers | background investigation, case administration | 5 |
| 7/9/2015 | pull exhibits, proof, and draft table of contents and authorities for Plaintiff's Response to Defendants' Motion to Dismiss and file on ecf. | pleadings | 4 |
| 3/24/2016 | draft and file pro hac motion on behalf of Sarah Gruisin | pleadings | 1 |
| 3/24/2016 | draft and file pro hac motion for Theresa Kleinhaus | pleadings | 0.5 |
| 3/24/2016 | draft and file pro hac motion for Arthur Loevy | pleadings | 0.5 |
| 5/12/2016 | email exchange with Mort Smith and Steve Art re: locating and serving third party witnesses | case administration | 0.5 |
| 5/25/16-5/26/16 | find addresses, draft deposition subpoenas and notices of witnesses and serve on all counsel and send to process servers | case administration | 1 |
| 6/1/16-6/3/16 | email exchange with Denovo Process Servers regarding third party witness subpoena service | case administration | 1 |
| 2/3/17, 2/6/17 | prepared waivers for new defendants | case administration | 1 |
| 2/10/2017 | prepared subpoenas and found locations for third party police officers | case administration | 0.5 |
| 2/27/2017 | ran searches for witness names from the homicide file on LocatePlus | background investigation | 0.5 |
| 3/2/2017 | searched for documents relating to Al Marcus in production | case development | 1 |
| 3/14/2017 | production of evidence photos and emails | document production | 0.5 |
| 3/21/2017 | drafted subpoenas, scheduled depositions and pulled documents for witnesses | case development, case administration | 2.5 |
| 3/27/2017 | proof and format plaintiffs' interrogation reponse to Lehman | interrogatories | 1 |
| 3/27/2017 | drafted verification for plaintiff and mailed responses to defendants discovery requests to plaintiff | interrogatories | 0.25 |
| 4/3/2017 | reviewed Rice files for Defendants names and drafted summaries of Rice murders | case development | 4 |
| 3/28/2017, 4/4/2017 | drafted request for production and served on defendants | written discovery | 0.5 |
| 1/24/2017 | drafted foia requests | case development | 1 |
| 4/4/2017, 4/7/2017 | drafted MPIA requests and followed up on outstanding requests | case development | 2 |
| 4/18/2017, 4/19/2017 | compiled and produced a subpoena response re: Latasha McFadden | document production | 1 |
| 4/21/2017 | searched through discovery for a witness | case development | 2 |

| | | | |
|---|---|---|---|
| 4/26/2017 | pulled exhibits for Plaintiff's Reply in Support of his Motion Regarding Files on Howard Rice Homicides, proofed, and filed | pleadings | 1 |
| 5/1/2017 | drafted a notice of depositions and booked court reporter for defendant depositoins | case administration, depositions | 0.25 |
| 5/3/2017 | searched production for witness names and information | case development | 2 |
| 5/4/2017, 5/11/17 | printed and mailed documents for dep prep | depositions | 2 |
| 5/17/2017, 5/23/17, 5/25/17 | email exchange and coordinating service re: judge doory | case administration | 1.5 |
| 5/22/17, 5/23/2017 | coordinated deposition of defendant weese with all counsel | case administration | 1 |
| 6/6/2017 | deposition exhibit searching and pulling | depositoins | 0.5 |
| 6/15/2017 | proofing and editing Plaintiff's responses to defendants interrogatories | interrogatories | 4 |
| 6/22/2017, 6/27/17 | pulled and sent docs to expert | case development | 0.5 |
| 8/24/2017, 8/28/17 | found cites and proofed and formatted Plaintiff's second set of Requests to Admit | written discovery | 1 |
| 8/28/2017 | updated interrogatory responses to all defendants and served on counsel | interrogatories | 1 |
| 9/26/2017 | drafted deposition abstracts of wanda austin and james bagley | case development | 3 |
| 9/28/2017 | deposition abstract of defendant weese | case development | 4 |
| 9/30/2017 | deposition abstract of defendant skinner | case development | 3 |
| 10/3/17-10/5/2017 | found cites for draft of sj facts | pleadings | 10 |
| 10/6/17-10/8/17 | cites for sj response brief | pleadings | 10 |
| 10/8/2017 | email exchange with gayle and research re: Pathfinder gas tank and gas light | case development | 0.25 |
| 10/9/17 8:30am-10/10/17 8:00 am | edited, added cites, numbered exhibits, proofed response to defendants motion for summary judgment | pleadings | 23.5 |
| 10/11/2017 | filed plaintiff's supplemental responses to defendants' first set of interrogatories | pleadings | 0.25 |
| 10/12/2017 | drafted exhibit list for FPTO | trial preparation | 3 |
| 10/17/2017 | edited witness list for FPTO | trial preparation | 0.5 |
| 10/18/2017 | drated exhibit chart and email correspondence re chart | trial preparation | 6 |
| 10/19/2017 | drafted MILs chart | pleadings | 0.5 |
| 10/19/2017 | edited and culled trial exhibits | trial preparation | 2 |
| 10/19/2017 | edited trial exibits, for id only | trial preparation | 1.75 |
| 10/20/2017 | found cites and pulled exhibits for Motions in Limine and formatted motions | pleadings | 6 |
| 10/23/2017 | pulled, formatted, labeled exhibits for trial | trial preparation | 2.5 |
| 10/23/2017 | formatted letter and declaration of relevancy to DEA | case development | 0.5 |
| 10/23/2017 | prepared subpoenas for trial witnesses | trial preparation | 2 |
| 10/25/2017, 10/26/17 | coordinated deposition video syncing with court reporter | depositions | 1 |
| 10/27/2017 | formatted and organized and found cites for responses to defendants' MILs | pleadings | 4.5 |
| 10/24/2017 | drated and sent trial subpoenas for defendants | trial preparation | 1 |

| | | | |
|---|---|---|---|
| 10/30/2017 | reviewed medical examiner testimony | case development | 0.25 |
| 10/30/2017 | reviewed Dorsey prison file | case development | 1.75 |
| 10/30/2017 | reviewed Burgess prison file and compiled infractions | case development | 2.25 |
| 10/31/2017 | drafted defendant indemnfication list | case development | 0.75 |
| 11/2/2017 | created photo demonstrative for trial | trial preparation | 0.25 |
| 11/1/2017 | political research on maryland counties for jury duty | trial preparation | 1.25 |
| 11/6/2017 | prepped and ordered photo demonstratives | trial preparation | 0.5 |
| 11/6/2017 | bates stamped and produced photo exhibits for trial | trial preparation | 0.5 |
| 11/7/2017 | jury research | trial preparation | 2.25 |
| 11/13/2017 | drafted and sent letter to Latasha McFadden | trial preparation | 0.25 |
| 11/15/2017 | filed motion for writ | trial preparation | 0.25 |
| 11/15/2017 | worked on logistics for Bagley writ with prison | trial preparation | 1 |
| 11/16/2017 | drafted second letter for Latasha McFadden | trial preparation | 0.25 |
| 4/12/2018 | filed letter | trial preparation | 0.25 |
| 10/11/2021 | compiled hours for fee petition | fee petition | 5 |
| 10/25/2021 | re-created hours for paralegals | fee petition | 1.5 |
| 10/26/2021 | formatted fee petition hours for paralegals and attorneys | fee petition | 4 |
| 10/27/2017 | formatted fee petition hours and declaration for paralegals and attorneys | fee petition | 2 |
| 10/28/2017 | recreated fee petition hours and declarations for investigators and former attorneys | fee petition | 4 |
| 10/28/2021 | entered data into costs spreadsheet | fee petition | 4 |
| 10/29/2021 | entered data and finalized costs spreadsheet | fee petition | 2 |
| 10/29/2021 | redacted receipts | fee petition | 0.5 |
| 10/29/2021 | formatted, edited, finalzed fee petition | fee petition | 4 |
| | | **TOTAL** | **172.5** |

| Sarah Pfander | | | | |
|---|---|---|---|---|
| Date | Description | Category | Duration | Hours |
| 1/19/2017 | Finalizing MPIA document requests to BPD | written discovery | 0:22:21 | 0.4 |
| 2/27/2017 | Document Production | case administration | 1:17:03 | 1.3 |
| 2/27/2017 | Document Production | case administration | 0:10:12 | 0.2 |
| 3/10/2017 | Filing correspondence | pleadings | 0:16:17 | 0.3 |
| 3/21/2017 | Reviewing document production for Tayback material | case development | 1:01:21 | 1 |
| 3/21/2017 | Reviewing document production for Tayback material | case development | 0:17:24 | 0.3 |
| 3/24/2017 | research for Tess | case development | 0:56:52 | 0.9 |
| 4/3/2017 | Searching Rice documents for defendants | case development | 0:28:09 | 0.5 |
| 4/4/2017 | Following up on various document requests | written discovery | 0:26:49 | 0.4 |
| 4/4/2017 | Reviewing Howard Rice material | case development | 0:15:36 | 0.3 |
| 4/4/2017 | Following up on various document requests | written discovery | 0:18:33 | 0.3 |
| 4/4/2017 | Reviewing Howard Rice material | case development | 0:54:18 | 0.9 |
| 4/5/2017 | Drafting and issuing document subpoenas | case development | 0:57:53 | 1 |
| 4/6/2017 | Sending notice of document subpoenas | case development | 0:38:57 | 0.6 |
| 4/10/2017 | proofing and filing motion | pleadings | 0:09:49 | 0.2 |
| 4/10/2017 | proofing and filing motion | pleadings | 0:50:16 | 0.8 |
| 4/10/2017 | proofing and filing motion | pleadings | 0:26:34 | 0.4 |
| 4/12/2017 | Printing and sending courtesy copy | pleadings | 0:21:08 | 0.4 |
| 4/17/2017 | Deposition prep for Latasha McFadden | depositions | 1:04:44 | 1.1 |
| 4/20/2017 | Mailing and producing MPIA requests | case administration | 0:40:48 | 0.7 |
| 4/24/2017 | Drafting discovery requests | written discovery | 3:01:24 | 3 |
| 4/25/2017 | Editing MPIA requests and searching for Little Man information | case development | 1:13:35 | 1.2 |
| 4/25/2017 | Editing and sending discovery requests | written discovery | 0:40:10 | 0.7 |
| 4/26/2017 | Following up on MPIA requests | case development | 1:39:09 | 1.7 |
| 4/26/2017 | Document Production | case administration | 0:09:52 | 0.2 |
| 4/26/2017 | Document Production | case administration | 0:53:23 | 0.9 |
| 4/27/2017 | Printing and sending courtesy copy | case administration | 0:15:29 | 0.3 |
| 5/1/2017 | Organizing MPIA Responses | case administration | 0:43:52 | 0.7 |
| 5/4/2017 | Deposition prep for Lehmann | depositions | 1:36:51 | 1.6 |
| 5/4/2017 | Producing MPIA correspondence | case administration | 0:25:36 | 0.4 |
| 5/5/2017 | Requesting MPIA documents | case administration | 1:01:08 | 1 |
| 5/5/2017 | Deposition preparation for Goldsteins dep | depositions | 1:39:11 | 1.7 |
| 5/5/2017 | Deposition preparation for Goldsteins dep | depositions | 0:38:52 | 0.6 |
| 5/8/2017 | Amending discovery responses to add witnesses | written discovery | 0:26:44 | 0.4 |
| 5/8/2017 | Compiling address information for newly disclosed witnesses | case administration | 0:28:24 | 0.5 |
| 5/8/2017 | Reviewing Howard Rice material | case development | 0:40:20 | 0.7 |
| 5/8/2017 | Reviewing Howard Rice material | case development | 0:14:52 | 0.2 |
| 5/8/2017 | Compiling requests for arrest reports | case development | 0:21:00 | 0.4 |
| 5/9/2017 | Indexing all police reports | case development | 2:48:02 | 2.8 |
| 5/9/2017 | Indexing all police reports | case development | 0:10:37 | 0.2 |

| | | | | |
|---|---|---|---|---|
| 5/9/2017 | Indexing all police reports | case development | 0:55:40 | 0.9 |
| 5/11/2017 | Indexing all police reports | case development | 0:02:06 | 0 |
| 5/11/2017 | Compiling requests for arrest reports | case administration | 1:01:04 | 1 |
| 5/12/2017 | Preparing and producing documents | case administration | 0:16:02 | 0.3 |
| 5/12/2017 | Compiling requests for arrest reports | case administration | 0:44:55 | 0.7 |
| 5/16/2017 | Document Production | case administration | 0:15:32 | 0.3 |
| 5/17/2017 | Indexing all police reports | case development | 4:21:46 | 4.4 |
| 5/17/2017 | Printing Dep Exhibits | depositions | 0:25:28 | 0.4 |
| 5/23/2017 | Preparing and sending subpoenas for Tayback material | case administration | 0:17:44 | 0.3 |
| 5/23/2017 | Preparing and sending subpoenas for Tayback material | case administration | 0:42:19 | 0.7 |
| 5/23/2017 | Preparing and sending subpoenas for Tayback material | case administration | 0:10:58 | 0.2 |
| 5/23/2017 | Document Production | case administration | 0:05:37 | 0.1 |
| 5/30/2017 | Prepping material for expert review | case development | 1:05:38 | 1.1 |
| 5/31/2017 | Sending materials to Joseph Stine | case administration | 0:41:13 | 0.7 |
| 5/31/2017 | Organizing expert materials | case administration | 0:48:21 | 0.8 |
| 5/31/2017 | Document Production | case administration | 0:30:59 | 0.5 |
| 6/1/2017 | Printing material for Sabein's dep | depositions | 1:27:36 | 1.5 |
| 6/1/2017 | Comparing Steptoe Subpoena Response to Rothschild File | case development | 0:19:26 | 0.3 |
| 6/13/2017 | Document Production | case administration | 0:38:06 | 0.6 |
| 6/14/2017 | Printing and sending material to Joseph Stine | case administration | 0:39:33 | 0.7 |
| 6/16/2017 | Scanning subpoena correspondence | case administration | 0:13:05 | 0.2 |
| 6/16/2017 | Editing interrogatory responses | written discovery | 1:05:21 | 1.1 |
| 6/16/2017 | Reviewing and producing subpoena response | case administration | 0:12:20 | 0.2 |
| 6/16/2017 | Editing interrogatory responses | written discovery | 1:26:47 | 1.4 |
| 6/16/2017 | Editing interrogatory responses | written discovery | 1:45:55 | 1.8 |
| 6/16/2017 | Editing and sending interrogatory responses | written discovery | 0:55:02 | 0.9 |
| 6/22/2017 | Reviewing Defendants discovery requests | written discovery | 1:02:08 | 1 |
| 6/29/2017 | Editing synopsis of Rice material | case development | 1:15:02 | 1.3 |
| 6/29/2017 | Editing synopsis of Rice material | case development | 0:16:57 | 0.3 |
| 6/29/2017 | Editing synopsis of Rice material | case development | 1:01:25 | 1 |
| 6/29/2017 | Editing synopsis of Rice material | case development | 0:43:04 | 0.7 |
| 6/30/2017 | Sharing Rice Docs with Murphy | case administration | 0:34:56 | 0.6 |
| 7/6/2017 | Producing Howard Rice Memo | case administration | 0:13:58 | 0.2 |
| 7/6/2017 | Pulling citations from Howard Rice Memo | case development | 1:03:43 | 1.1 |
| 7/10/2017 | Reading defendant depositions for testimony about Howard Rice | case development | 1:19:37 | 1.3 |
| 7/10/2017 | Reading defendant depositions for testimony about Howard Rice | case development | 0:24:52 | 0.4 |
| 7/10/2017 | Reading defendant depositions for testimony about Howard Rice | case development | 0:46:33 | 0.8 |
| 7/14/2017 | Reviewing/editing list of material reviewed for Stine's report | case development | 1:06:25 | 1.1 |
| 7/26/2017 | Organizing defendant's document production | case administration | 2:32:43 | 2.5 |

| | | | | |
|---|---|---|---|---|
| 8/11/2017 | Drafting subpoenas and notices for expert deps | case administration | 1:15:25 | 1.3 |
| 4/16/2019 | Completing and filing Bill of Costs | case administration | 0:45:55 | 0.8 |
| 4/30/2019 | Binding and sending courtesy copies | case administration | 0:38:49 | 0.6 |
| 6/3/2019 | Filing Burgess NOA with SL | pleadings | 0:12:59 | 0.2 |
| 6/17/2019 | Indexing Trial Transcript | case administration | 1:11:21 | 1.2 |
| 6/20/2019 | Editing and filing response to docketing statement | pleadings | 1:20:21 | 1.3 |
| 7/3/2019 | Proofing and Filing notice of correction | pleadings | 0:17:04 | 0.3 |
| 7/31/2019 | Reviewing Joint Appendix for condensed transcript pages | pleadings | 1:01:16 | 1 |
| 8/1/2019 | Reviewing Joint Appendix for condensed transcript pages | pleadings | 2:18:11 | 2.3 |
| | | | **TOTAL** | **73.6** |

| Margaret Cunliffe | | | | |
|---|---|---|---|---|
| Date | Description | Category | Duration | Time |
| 9/25/2019 | burgess - updating cites on response brief | pleadings | 1:49:12 | 2 |
| 9/26/2019 | burgess - finding fbi memo exhibits - defs and pltfs | pleadings | 0:14:26 | 0.25 |
| 9/26/2019 | burgess - updating cites on response brief | pleadings | 1:10:36 | 1.25 |
| 9/26/2019 | burgess - updating cites on response brief | pleadings | 0:29:18 | 0.5 |
| 9/26/2019 | burgess - updating cites on response brief | pleadings | 1:36:15 | 1.5 |
| 9/26/2019 | burgess - updating cites on response brief | pleadings | 0:30:41 | 0.5 |
| 9/26/2019 | burgess - updating cites on response brief | pleadings | 0:14:37 | 0.25 |
| 9/27/2019 | burgess - creating supplemental appendix | pleadings | 2:28:00 | 2.5 |
| 9/27/2019 | burgess - proofing and filing motion for an extension of time | pleadings | 0:25:23 | 0.5 |
| 9/30/2019 | burgess - formatting, proofing, and updating cites in 2nd appeal response brief | pleadings | 2:01:35 | 2 |
| 9/30/2019 | burgess - formatting, proofing, and updating cites in 2nd appeal response brief | pleadings | 0:55:12 | 1 |
| 9/30/2019 | burgess - formatting, proofing, and updating cites in 2nd appeal response brief | pleadings | 0:36:10 | 0.75 |
| 9/30/2019 | burgess - formatting, proofing, and updating cites in 2nd appeal response brief | pleadings | 0:37:46 | 0.75 |
| 9/30/2019 | burgess - formatting, proofing, and updating cites in 2nd appeal response brief | pleadings | 1:37:36 | 1.75 |
| 10/1/2019 | burgess - formatting, proofing, and updating cites in 2nd appeal response brief | pleadings | 3:06:54 | 3.25 |
| 10/1/2019 | burgess - formatting, proofing, and updating cites in 2nd appeal response brief | pleadings | 1:59:42 | 2 |
| 10/1/2019 | burgess - formatting, proofing, and updating cites in 2nd appeal response brief | pleadings | 2:42:41 | 2.75 |
| 10/2/2019 | burgess - formatting, proofing, and updating cites in 2nd appeal response brief | pleadings | 0:14:46 | 0.25 |
| 10/2/2019 | burgess - formatting, proofing, and updating cites in 2nd appeal response brief | pleadings | 2:33:06 | 2.5 |
| 10/2/2019 | burgess - formatting, proofing, and updating cites in 2nd appeal response brief | pleadings | 0:24:32 | 0.5 |
| 10/2/2019 | burgess - compiling supp appendix | pleadings | 2:56:03 | 3 |

| | | | | |
|---|---|---|---|---|
| 10/3/2019 | burgess - response brief final proofing | pleadings | 4:02:32 | 4 |
| 10/4/2019 | burgess - making corrections to brief filing | pleadings | 0:23:00 | 0.5 |
| 10/4/2019 | burgess - drafting motion to file supp appendix | pleadings | 0:31:58 | 0.5 |
| 10/7/2019 | burgess - responding to email re: what was omitted from the 2nd JA | pleadings | 0:36:41 | 0.75 |
| 10/9/2019 | burgess - sending out brief and supplemental appendix | pleadings | 1:24:37 | 1.5 |
| 10/18/2019 | burgess - resending appendix | pleadings | 0:42:50 | 0.75 |
| 1/8/2020 | burgess - updating cites in and proofing reply brief draft | pleadings | 2:33:53 | 2.5 |
| 1/9/2020 | burgess - updating cites in and proofing reply brief draft | pleadings | 0:39:00 | 0.75 |
| 1/10/2020 | burgess - updating cites in and proofing latest draft of reply brief draft | pleadings | 0:27:41 | 0.5 |
| 1/10/2020 | burgess - updating cites in and proofing latest draft of reply brief draft | pleadings | 0:28:57 | 0.5 |
| 1/10/2020 | burgess - updating cites in and proofing latest draft of reply brief draft | pleadings | 1:45:27 | 1.75 |
| 1/10/2020 | burgess - updating cites in and proofing latest draft of reply brief draft | pleadings | 0:53:40 | 1 |
| 1/10/2020 | burgess - building toa + toc for reply brief | pleadings | 1:19:02 | 1.5 |
| 1/10/2020 | burgess - final proof + cite check of reply brief | pleadings | 2:26:12 | 2.5 |
| 1/13/2020 | burgess - sending out paper copy of reply brief | pleadings | 0:26:07 | 0.5 |
| | | | **TOTAL** | **49.25** |

| | Valerie Barajas | | |
|---|---|---|---|
| **Date** | **Description** | **Category** | **Hours** |
| 10/25/2017 | Upload video depositions of John Skinner onto network; send to court reporter via Hightail | Depositions | 2.5 |
| 10/26/2017 | Print, bind, label trial exhibits | Trial Preparation | 2.75 |
| 10/27/2017 | Print, bind, label trial exhibits | Trial Preparation | 2 |
| 10/28/2017 | Print, bind, label trial exhibits | Trial Preparation | 2 |
| 11/7/2017 | Assist with jury research | Trial | 2.25 |
| 11/27/2017 | Compiled hours for fee petition | Post-Trial | 1 |
| 11/28/2017 | Compiled hours for fee petition | Post-Trial | 0.75 |
| 4/9/2019 | Proofing, editing and formatting of Pplaintiff's Resp in Opp tp Defs MTD Monell Claims | Pleadings | 0.5 |
| 10/26/2021 | Formatted fee petition hours for attorneys | Fee Petition Preparation | 4 |
| 10/27/2021 | Formatted fee petition hours for  attorneys | Fee Petition Preparation | 3.5 |
| 10/28/2021 | Formatted fee petition hours for paralegals and attorneys | Fee Petition Preparation | 9 |
| | **Total Hours** | | **30.25** |

| BLAKE'S BURGESS HOURS | | | |
|---|---|---|---|
| DATE | DESCRIPTION | Category | HOURS |
| 9/21/2017 | Dep Abstracts | case development | 1.0 |
| 9/26/2017 | Dep Abstracts | case development | 2.0 |
| 9/27/2017 | Dep Abstracts | case development | 2.0 |
| 10/3/2017 | Exhibit Prep | pleadings | 2.0 |
| 10/4/2017 | Cite searching | pleadings | 3.5 |
| 10/6/2017 | Editing draft & exhibit prep | pleadings | 6.5 |
| 10/8/2017 | Cite searching | pleadings | 4.0 |
| 10/9/2017 | Editing draft & exhibit prep | pleadings | 16.0 |
| | | | |
| **Total** | | | **37.0** |

| Hersheeta Suri | | | |
|---|---|---|---|
| **Date** | **Description** | **Category** | **Hours** |
| 7/27/2021 | Burgess Fee Petition | fee petition | 3:00 |
| 8/27/2021 | Burgess Fee Petition | fee petition | 4:00 |
| 8/30/2021 | Correct Filing for Burgess Fee Petition | fee petition | 2:00 |
| 9/28/2021 | Burgess Filing Ext. for Attorney Fees and Costs | fee petition | 1:00 |
| | | **Total** | **10** |

| Melinda Ek | | | |
|---|---|---|---|
| Date | Description | Category | Time |
| 4/22/2015 | Call w/ Haegerstown DOC re: Burgess Probation Computer Issue; Called Sabein and left message; sent email to GH re: the same | case administration | 0.25 |
| 5/13/2016 | Coordinate service of Subpoena to Laura Brokaw; Notice and Subponea - email opposing counsel re: the same | case administration | 0.5 |
| 11/18/2016 | Print and send documents to Stine | case administration | 0.5 |
| 12/2/2016 | Coordinate check to McCrone and Associates (Neimeyer) | case administration | 0.25 |
| 12/7/2016 | Locate pleadings and deps to send to GH | case administration | 0.25 |
| 12/9/2016 | Cite check with Omnibus Reply to Defs Resp. in Partial Opposition to Plaintiff's Motion to Amend. | pleadings | 0.5 |
| 12/13/2016 | Courtesy Copy of brief | pleadings | 0.5 |
| 12/14/2016 | Highlight and Redact portions of S. Burgess Dep | case administration | 0.5 |
| 2/16/2017 | Coordinate with North Branch Correctional Inst. Re: Visit with Mort | case administration | 0.25 |
| 10/10/2017 | Call from Clerk re: Response and missing exhibits; drafted letter and filed with the Clerk (Dkts. 193 & 195) | case administration | 0.5 |
| 10/10/2017 | Courtesy Copy of brief | case administration | 1.5 |
| 10/30/2017 | Coordinate writs for Dorsey & Bagley, draft email to USDOJ re: the same | trial preparation | 0.25 |
| 11/7/2017 | Jury Voir Dire | trial preparation | 1 |
| 4/16/2018 | Work on admission to 4th Cir for Jon, Steve, Tess, Tony B.; coordiate checks with Thayer re: the same | case administration | 2 |
| 8/4/2020 | File Notice re: Conflict of Proposed dates | pleadings | 0.25 |
| 11/3/2020 | Email with SA/JL re: notice of oral ack; file re: the same | case administration | 0.25 |
| 6/25/2020 | Filed Plaintiff's Motion for Attorneys' Fees and Costs | pleadings | 0.25 |
| | | TOTAL | 9.5 |

**Mort Smith**

| Date | Description | Category | Hours |
|---|---|---|---|
| 1/7/2015 | Traveled to Baltimore for meet with witnesses for case investigation | investigation | 7 |
| 1/12/2015 | traveled to Baltimore to meet with Gayle Horn and interview witnesses Tawanda Dyson and Brian Rainey. Took affidavits | investigation | 8 |
| 5/3/2016 | Research on witness locations | investigation | 1 |
| 5/11/2016 | Correspondence with Steve Art re: locating witnesses | investigation | 0.2 |
| 5/19/2016 | Travel to Baltimore to attempt to locate witnesses. Served subpoenas on Ike Dawson, Wanda Alson, Laura Shack, and Antonio Gioa. | investigation | 11 |
| 5/25/2016 | Call with Steve Art re: case investigation | investigation | 0.5 |
| 6/16/2016 | Travel to Baltimore to attempt to locate witnesses. Met with Brian Rainey and Tawanda Dyson with Tess Kleinhaus | investigation | 9 |
| 6/17/2016 | Witness investigation in Baltimore and return travel to Chicago | investigation | 11 |
| 6/29/2016 | Travel to Baltimore. With Tess Kleinhaus, met with Ron Dyson. With Steve Art and Tess Kleinhaus, met with Wanda Austin; return flight to Chicago | investigation | 14 |
| 9/7/2016 | Travel to Baltimore for investigation | investigation | 4 |
| 9/8/2016 | Witness investigation with Tess Kleinhaus. Met with Raymond Handy | investigation | 8 |
| 9/9/2016 | Witness investigation with Tess Kleinhaus. Return travel to Chicago | investigation | 7 |
| 10/3/2016 | Travel to Baltimore for witness investigation. Witness investigation. Met with Troy Williams and Lashanda Roberts | investigation | 12 |
| 10/4/2016 | Witness investigation. Travel to Chicago from Baltimore | investigation | 4 |
| 10/28/2016 | Travel to Baltimore and conduct witness investigation. | investigation | 10 |
| 12/28/2016 | Travel to Baltimore and conduct witness investigation. Met with Tony Gee and Sonia Beverly; looked for other witnesses. | investigation | 6 |
| 1/30/2017 | Correspondence with Gayle Horn regarding investigation | investigation | 0.25 |
| 2/1/2017 | Travel to Baltimore for witness investigation. Met with Dwight Holmes. Looked for other witnesses | investigation | 6 |
| 2/2/2017 | Witness investigation. Met with Patricia Brooks | investigation | 8 |
| 2/21/2017 | Traveled to Baltimore for witness investigation | investigation | 4 |
| 10/13/2017 | Phone conversation with witness Tawanda Dyson. Phone conversation with witness Rakim Muhammad. | investigation | 0.75 |
| 10/17/2017 | Multuple phone conversations with Attorney Horn regarding witness Rakin Muhammad. Multiple phone conversations with witness Rakin Muhammad. | investigation | 1.25 |
| 10/18/2017 | Phone conversation with witness Tawanda Dyson. Phone conversation with Attorney Horn. | investigation | 0.25 |
| 10/19/2017 | Drove from home office to Chicago office to pick up subpoenas and witness checks. | investigation | 1 |
| 10/19/2017 | Multiple phone calls with witness Yvette Jones regarding her mother's medical records. | investigation | 0.75 |
| 10/20/2017 | Travel to Baltimore; met with Rakin Muhammad. Attempt to locate additional witnesses. Travel home. Pickup witness checks at Chicago Office | investigation | 15 |

| | | | |
|---|---|---|---|
| 10/25/2017 | Traveled to Baltimore. With Tess Kleinhaus met with and served subpoenas on Tawanda Dyson, Lashanda Folkes, Tanya Thompson, Ronald Dyson, Louis McAllister, Dwight Holmesm and Troy Williams. Attempted to locate additional witnesses | investigation | 14 |
| 10/26/2017 | Attempted to locate additional witnesses. Travel home | investigation | 6.5 |
| 11/1/2017 | Travel to Baltimore; drove to courthouse at 100 Calvert Street, Baltimore, MD and rceived certified copy of conviction for Charles Dorsey. Located and served witness Wanda Austin and Amanda Johnson; tried to locate additional witnesses; transported and spoke with Tawanda Dyson and Brian Rainey with Tess Kleinhaus | investigation | 18 |
| 11/2/2017 | Tried to locate additional witnesses and serve with trial subpoenas | investigation | 7.5 |
| 11/3/2017 | Witness investigation | investigation | 1.5 |
| 11/5/2017 | Multiple phone calls with Tawanda Dyson | investigation | 2 |
| 11/7/2017 | Travel to Baltimore. Attempted to locate witnesses. Served Troy Williams and discussed scheduling of testimony | investigation | 16 |
| 11/8/2017 | Witness investigation. Interviewed Amanda Johnson. With Gayle Horn, prepared witness Patrice Brooks | investigation | 12 |
| 11/9/2017 | Witness investigation. Phone calls with trial wtinesses regarding upcoming trial | investigation | 5.5 |
| 11/13/2017 | Travel to Baltimore; transport witnesses Tawanda Dyson and Brian Rainey for prepatory meeting with Attorneys Gayle, Tess and Tony. Met with witess Brian Rainey. Transported Tawanda Dyson Home after prep meeting. | investigation | 5.5 |
| 11/14/2017 | Helped coordinate and manage witnesses Tawanda Dyson and Brian Rainey. | investigation | 5 |
| 11/15/2017 | Phone calls to Eastern Correctional Faciity regarding James Bagley. Met with Tess regarding Brian Rainey and Ronald Dyson. Met with Gayle about witness schedule. On Standby. | investigation | 9 |
| 11/16/2017 | Drove to 8629 Glen Hannah Ct, Windsor Mills, MD to deliver personal item to witness Ronald Dyson. Transported Tawanda Dyson to court for her testimony. Waited until she completed her testimony. Transported her home. Traveled home | investigation | 16 |
| | | TOTAL | 268.45 |